# EXHIBIT 29

# PART 5

## PATENT APPLICATION FEE DETERMINATION RECORD
### Substitute for Form PTO-875

Application or Docket Number
15/705,172

### APPLICATION AS FILED - PART I

| FOR | NUMBER FILED (Column 1) | NUMBER EXTRA (Column 2) | SMALL ENTITY RATE($) | SMALL ENTITY FEE($) | OR | OTHER THAN SMALL ENTITY RATE($) | OTHER THAN SMALL ENTITY FEE($) |
|---|---|---|---|---|---|---|---|
| BASIC FEE (37 CFR 1.16(a), (b), or (c)) | N/A | N/A | N/A | 70 | | N/A | |
| SEARCH FEE (37 CFR 1.16(k), (i), or (m)) | N/A | N/A | N/A | 300 | | N/A | |
| EXAMINATION FEE (37 CFR 1.16(o), (p), or (q)) | N/A | N/A | N/A | 360 | | N/A | |
| TOTAL CLAIMS (37 CFR 1.16(i)) | 2 minus 20 = | * | x 40 = | 0.00 | OR | | |
| INDEPENDENT CLAIMS (37 CFR 1.16(h)) | 2 minus 3 = | * | x 210 = | 0.00 | | | |
| APPLICATION SIZE FEE (37 CFR 1.16(s)) | If the specification and drawings exceed 100 sheets of paper, the application size fee due is $310 ($155 for small entity) for each additional 50 sheets or fraction thereof. See 35 U.S.C. 41(a)(1)(G) and 37 CFR 1.16(s). | | | 0.00 | | | |
| MULTIPLE DEPENDENT CLAIM PRESENT (37 CFR 1.16(j)) | | | | 0.00 | | | |
| * If the difference in column 1 is less than zero, enter "0" in column 2. | | | TOTAL | 730 | | TOTAL | |

### APPLICATION AS AMENDED - PART II

| | | CLAIMS REMAINING AFTER AMENDMENT (Column 1) | HIGHEST NUMBER PREVIOUSLY PAID FOR (Column 2) | PRESENT EXTRA (Column 3) | SMALL ENTITY RATE($) | SMALL ENTITY ADDITIONAL FEE($) | OR | OTHER THAN SMALL ENTITY RATE($) | OTHER THAN SMALL ENTITY ADDITIONAL FEE($) |
|---|---|---|---|---|---|---|---|---|---|
| AMENDMENT A | Total (37 CFR 1.16(i)) | * | Minus ** | = | x = | | OR | x = | |
| | Independent (37 CFR 1.16(h)) | * | Minus *** | = | x = | | OR | x = | |
| | Application Size Fee (37 CFR 1.16(s)) | | | | | | | | |
| | FIRST PRESENTATION OF MULTIPLE DEPENDENT CLAIM (37 CFR 1.16(j)) | | | | | | OR | | |
| | | | | | TOTAL ADD'L FEE | | OR | TOTAL ADD'L FEE | |

| | | CLAIMS REMAINING AFTER AMENDMENT (Column 1) | HIGHEST NUMBER PREVIOUSLY PAID FOR (Column 2) | PRESENT EXTRA (Column 3) | SMALL ENTITY RATE($) | SMALL ENTITY ADDITIONAL FEE($) | OR | OTHER THAN SMALL ENTITY RATE($) | OTHER THAN SMALL ENTITY ADDITIONAL FEE($) |
|---|---|---|---|---|---|---|---|---|---|
| AMENDMENT B | Total (37 CFR 1.16(i)) | * | Minus ** | = | x = | | OR | x = | |
| | Independent (37 CFR 1.16(h)) | * | Minus *** | = | x = | | OR | x = | |
| | Application Size Fee (37 CFR 1.16(s)) | | | | | | | | |
| | FIRST PRESENTATION OF MULTIPLE DEPENDENT CLAIM (37 CFR 1.16(j)) | | | | | | OR | | |
| | | | | | TOTAL ADD'L FEE | | OR | TOTAL ADD'L FEE | |

* If the entry in column 1 is less than the entry in column 2, write "0" in column 3.
** If the "Highest Number Previously Paid For" IN THIS SPACE is less than 20, enter "20".
*** If the "Highest Number Previously Paid For" IN THIS SPACE is less than 3, enter "3".
The "Highest Number Previously Paid For" (Total or Independent) is the highest found in the appropriate box in column 1.

I hereby certify that this paper (along with any paper referred to as being attached or enclosed) is being transmitted via the Office electronic filing system in accordance with 37 CFR § 1.6(a)(4).

Dated: September 26, 2017
Electronic Signature of Amy E. Mandragouras, Esq.:  /Amy E. Mandragouras, Esq./

Docket No.: AVN-008CN41
(PATENT)

## IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

In re Patent Application of:
Stephen Donald Wilton *et al.*

Application No.: 15/705,172                    Confirmation No.: 2879

Filed: September 14, 2017                      Art Unit: 1674

For:  ANTISENSE OLIGONUCLEOTIDES FOR          Examiner: K. Chong
      INDUCING EXON SKIPPING AND
      METHODS OF USE THEREOF

Commissioner for Patents
P.O. Box 1450
Alexandria, VA  22313-1450

### SUPPLEMENTAL INFORMATION DISCLOSURE STATEMENT (SIDS)

Dear Sir:

In compliance with 37 C.F.R. § 1.56, 1.97 and 1.98, the attention of the Patent and Trademark Office is hereby directed to the document listed on the attached PTO/SB/08.  In accordance with 37 C.F.R. § 1.98(a)(2)(i)-(iv), Applicant has not included a copy of the U.S. Patent Publication.

It is respectfully requested that the document listed on the PTO/SB/08 be expressly considered by the Examiner during the prosecution of this application, and that the document be made of record therein and appear among the "References Cited" on any patent to issue therefrom.

The filing of this Information Disclosure Statement is not to be interpreted as a representation that the cited document is material, that an exhaustive search has been conducted, or that no other relevant information exists.  Nor shall the citation of the document herein be construed *per se* as a representation that such document is prior art.  Moreover, Applicant understands the Examiner will make an independent evaluation of the cited document.

Application No.: 15/705,172                          Docket No.: AVN-008CN41

     This Information Disclosure Statement is filed within three months of the U.S. filing date (37 C.F.R. § 1.97(b)(1)).  Applicant believes no fee is due with this statement.

Dated: September 26, 2017                 Respectfully submitted,

                                             Electronic signature:  /Amy E. Mandragouras, Esq./
                                             Amy E. Mandragouras, Esq.
                                             Registration No.: 36,207
                                             NELSON MULLINS RILEY & SCARBOROUGH LLP
                                         One Post Office Square
                                             Boston, Massachusetts  02109-2127
                                             (617) 217-4626
                                             (617) 217-4699 (Fax)
                                             Attorney/Agent For Applicant

2

Doc code: IDS
Doc description: Information Disclosure Statement (IDS) Filed

PTO/SB/08a (03-15)
Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

**INFORMATION DISCLOSURE STATEMENT BY APPLICANT**
( Not for submission under 37 CFR 1.99)

| Application Number | 15705172 |
|---|---|
| Filing Date | 2017-09-14 |
| First Named Inventor | Stephen Donald WILTON |
| Art Unit | 1674 |
| Examiner Name | K. Chong |
| Attorney Docket Number | AVN-008CN41 |

### U.S.PATENTS    Remove

| Examiner Initial* | Cite No | Patent Number | Kind Code[1] | Issue Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|---|
| | 1 | | | | | |

If you wish to add additional U.S. Patent citation information please click the Add button.    Add

### U.S.PATENT APPLICATION PUBLICATIONS    Remove

| Examiner Initial* | Cite No | Publication Number | Kind Code[1] | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|---|
| | 1 | 20170009234 | A1 | 2017-01-12 | WILTON et al. | |

If you wish to add additional U.S. Published Application citation information please click the Add button.    Add

### FOREIGN PATENT DOCUMENTS    Remove

| Examiner Initial* | Cite No | Foreign Document Number[3] | Country Code[2]i | Kind Code[4] | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear | T[5] |
|---|---|---|---|---|---|---|---|---|
| | 1 | | | | | | | |

If you wish to add additional Foreign Patent Document citation information please click the Add button    Add

### NON-PATENT LITERATURE DOCUMENTS    Remove

| Examiner Initials* | Cite No | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc), date, pages(s), volume-issue number(s), publisher, city and/or country where published. | T[5] |
|---|---|---|---|

EFS Web 2.1.17

SRPT-VYDS-0004599

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT
( **Not for submission under 37 CFR 1.99**)

| Application Number | 15705172 |
|---|---|
| Filing Date | 2017-09-14 |
| First Named Inventor | Stephen Donald WILTON |
| Art Unit | 1674 |
| Examiner Name | K. Chong |
| Attorney Docket Number | AVN-008CN41 |

| | 1 | |
|---|---|---|

If you wish to add additional non-patent literature document citation information please click the Add button | Add

## EXAMINER SIGNATURE

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through a citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

[1] See Kind Codes of USPTO Patent Documents at www.USPTO.GOV or MPEP 901.04. [2] Enter office that issued the document, by the two-letter code (WIPO Standard ST.3). [3] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [4] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [5] Applicant is to place a check mark here if English language translation is attached.

EFS Web 2.1.17

SRPT-VYDS-0004600

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT
( Not for submission under 37 CFR 1.99)

| | |
|---|---|
| Application Number | 15705172 |
| Filing Date | 2017-09-14 |
| First Named Inventor | Stephen Donald WILTON |
| Art Unit | 1674 |
| Examiner Name | K. Chong |
| Attorney Docket Number | AVN-008CN41 |

## CERTIFICATION STATEMENT

Please see 37 CFR 1.97 and 1.98 to make the appropriate selection(s):

That each item of information contained in the information disclosure statement was first cited in any communication from a foreign patent office in a counterpart foreign application not more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(1).

**OR**

☐ That no item of information contained in the information disclosure statement was cited in a communication from a foreign patent office in a counterpart foreign application, and, to the knowledge of the person signing the certification after making reasonable inquiry, no item of information contained in the information disclosure statement was known to any individual designated in 37 CFR 1.56(c) more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(2).

See attached certification statement.

The fee set forth in 37 CFR 1.17 (p) has been submitted herewith.

☒ A certification statement is not submitted herewith.

## SIGNATURE

A signature of the applicant or representative is required in accordance with CFR 1.33, 10.18. Please see CFR 1.4(d) for the form of the signature.

| Signature | /Amy E. Mandragouras, Esq./ | Date (YYYY-MM-DD) | 2017-09-26 |
|---|---|---|---|
| Name/Print | Amy E. Mandragouras, Esq. | Registration Number | 36,207 |

This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 1 hour to complete, including gathering, preparing and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

EFS Web 2.1.17

## Privacy Act Statement

The Privacy Act of 1974 (P.L. 93-579) requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1.    The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C. 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether the Freedom of Information Act requires disclosure of these record s.

2.    A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.

3.    A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.

4.    A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).

5.    A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.

6.    A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).

7.    A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (i.e., GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.

8.    A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspections or an issued patent.

9.    A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

SRPT-VYDS-0004602

# Electronic Acknowledgement Receipt

| | |
|---|---|
| **EFS ID:** | 30470917 |
| **Application Number:** | 15705172 |
| **International Application Number:** | |
| **Confirmation Number:** | 2879 |
| **Title of Invention:** | ANTISENSE OLIGONUCLEOTIDES FOR INDUCING EXON SKIPPING AND METHODS OF USE THEREOF |
| **First Named Inventor/Applicant Name:** | Stephen Donald WILTON |
| **Customer Number:** | 123147 |
| **Filer:** | Amy E. Mandragouras/Anita Costa |
| **Filer Authorized By:** | Amy E. Mandragouras |
| **Attorney Docket Number:** | AVN-008CN41 |
| **Receipt Date:** | 26-SEP-2017 |
| **Filing Date:** | 14-SEP-2017 |
| **Time Stamp:** | 17:31:06 |
| **Application Type:** | Utility under 35 USC 111(a) |

## Payment information:

| | |
|---|---|
| Submitted with Payment | no |

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 1 | Information Disclosure Statement (IDS) Form (SB08) | 2017-00-26_IDSTRANS_AVN-008CN41_4837-0227-6945_v1.pdf | 24722<br>a2f4z83aa8bx579bae0fe7b868490637ee44a3f7 | no | 2 |

**Warnings:**

SRPT-VYDS-0004603

Information:

This is not an USPTO supplied IDS fillable form

| 2 | Information Disclosure Statement (IDS) Form (SB08) | SB08.pdf | 1058268 720550c02315856293e36d5f694fa7618ea25b9a | no | 4 |

**Warnings:**

**Information:**

| **Total Files Size (in bytes):** | 1082990 |

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

New Applications Under 35 U.S.C. 111
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.

National Stage of an International Application under 35 U.S.C. 371
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.

New International Application Filed with the USPTO as a Receiving Office
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

SRPT-VYDS-0004604

**To:**        chris.schlauch@nelsonmullins.com,ipqualityassuranceboston@nelsonmullins.com,ipboston.docketing@nel
**From:**      PAIR_eOfficeAction@uspto.gov
**Cc:**        PAIR_eOfficeAction@uspto.gov
**Subject:**   Private PAIR Correspondence Notification for Customer Number 123147

Sep 26, 2017 03:40:05 AM

Dear PAIR Customer:

Nelson Mullins Riley & Scarborough LLP/Sarepta
One Post Office Square
Boston, MA 02109
UNITED STATES

The following USPTO patent application(s) associated with your Customer Number, 123147 , have new outgoing correspondence. This correspondence is now available for viewing in Private PAIR.

The official date of notification of the outgoing correspondence will be indicated on the form PTOL-90 accompanying the correspondence.

Disclaimer:
The list of documents shown below is provided as a courtesy and is not part of the official file wrapper. The content of the images shown in PAIR is the official record.

| Application | Document | Mailroom Date | Attorney Docket No. |
|---|---|---|---|
| 15705172 | APP.FILE.REC | 09/26/2017 | AVN-008CN41 |

To view your correspondence online or update your email addresses, please visit us anytime at https://sportal.uspto.gov/secure/myportal/privatepair.

If you have any questions, please email the Electronic Business Center (EBC) at EBC@uspto.gov with 'e-Office Action' on the subject line or call 1-866-217-9197 during the following hours:

    Monday - Friday 6:00 a.m. to 12:00 a.m.

Thank you for prompt attention to this notice,

UNITED STATES PATENT AND TRADEMARK OFFICE

PATENT APPLICATION INFORMATION RETRIEVAL SYSTEM

SRPT-VYDS-0004605

UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 15/705,172 | 09/14/2017 | Stephen Donald WILTON | AVN-008CN41 | 2879 |

123147        7590        10/05/2017
Nelson Mullins Riley & Scarborough LLP/Sarepta
One Post Office Square
Boston, MA 02109

| EXAMINER |
|---|
| CHONG, KIMBERLY |

| ART UNIT | PAPER NUMBER |
|---|---|
| 1674 | |

| NOTIFICATION DATE | DELIVERY MODE |
|---|---|
| 10/05/2017 | ELECTRONIC |

**Please find below and/or attached an Office communication concerning this application or proceeding.**

The time period for reply, if any, is set in the attached communication.

Notice of the Office communication was sent electronically on above-indicated "Notification Date" to the following e-mail address(es):

ipboston.docketing@nelsonmullins.com
chris.schlauch@nelsonmullins.com
ipqualityassuranceboston@nelsonmullins.com

PTOL-90A (Rev. 04/07)

| *Office Action Summary* | Application No. 15/705,172 | Applicant(s) WILTON ET AL. |
|---|---|---|
| | Examiner KIMBERLY CHONG | Art Unit 1674 | AIA (First Inventor to File) Status No |

| -- The MAILING DATE of this communication appears on the cover sheet with the correspondence address -- |
|---|

## Period for Reply

A SHORTENED STATUTORY PERIOD FOR REPLY IS SET TO EXPIRE 3 MONTHS FROM THE MAILING DATE OF THIS COMMUNICATION.
- Extensions of time may be available under the provisions of 37 CFR 1.136(a). In no event, however, may a reply be timely filed after SIX (6) months from the mailing date of this communication.
- If NO period for reply is specified above, the maximum statutory period will apply and will expire SIX (6) MONTHS from the mailing date of this communication.
- Failure to reply within the set or extended period for reply will, by statute, cause the application to become ABANDONED (35 U.S.C. § 133). Any reply received by the Office later than three months after the mailing date of this communication, even if timely filed, may reduce any earned patent term adjustment. See 37 CFR 1.704(b).

## Status

1) ☒ Responsive to communication(s) filed on 09/26/2017.
   ☐ A declaration(s)/affidavit(s) under **37 CFR 1.130(b)** was/were filed on _____.
2a) ☐ This action is **FINAL**.     2b) ☒ This action is non-final.
3) ☐ An election was made by the applicant in response to a restriction requirement set forth during the interview on _____; the restriction requirement and election have been incorporated into this action.
4) ☐ Since this application is in condition for allowance except for formal matters, prosecution as to the merits is closed in accordance with the practice under *Ex parte Quayle*, 1935 C.D. 11, 453 O.G. 213.

## Disposition of Claims*

5) ☒ Claim(s) 2 and 3 is/are pending in the application.
   5a) Of the above claim(s) _____ is/are withdrawn from consideration.
6) ☐ Claim(s) _____ is/are allowed.
7) ☐ Claim(s) _____ is/are rejected.
8) ☐ Claim(s) _____ is/are objected to.
9) ☒ Claim(s) 2 and 3 are subject to restriction and/or election requirement.
* If any claims have been determined <u>allowable</u>, you may be eligible to benefit from the **Patent Prosecution Highway** program at a participating intellectual property office for the corresponding application. For more information, please see http://www.uspto.gov/patents/init_events/pph/index.jsp or send an inquiry to PPHfeedback@uspto.gov.

## Application Papers

10) ☐ The specification is objected to by the Examiner.
11) ☒ The drawing(s) filed on 09/14/2017 is/are: a) ☒ accepted or b) ☐ objected to by the Examiner.
   Applicant may not request that any objection to the drawing(s) be held in abeyance. See 37 CFR 1.85(a).
   Replacement drawing sheet(s) including the correction is required if the drawing(s) is objected to. See 37 CFR 1.121(d).

## Priority under 35 U.S.C. § 119

12) ☐ Acknowledgment is made of a claim for foreign priority under 35 U.S.C. § 119(a)-(d) or (f).
   **Certified copies:**
   a) ☐ All   b) ☐ Some**  c) ☐ None of the:
   1. ☐ Certified copies of the priority documents have been received.
   2. ☐ Certified copies of the priority documents have been received in Application No. _____.
   3. ☐ Copies of the certified copies of the priority documents have been received in this National Stage application from the International Bureau (PCT Rule 17.2(a)).
** See the attached detailed Office action for a list of the certified copies not received.

**Attachment(s)**

1) ☐ Notice of References Cited (PTO-892)
2) ☒ Information Disclosure Statement(s) (PTO/SB/08a and/or PTO/SB/08b) Paper No(s)/Mail Date 09/22/2017.
3) ☐ Interview Summary (PTO-413) Paper No(s)/Mail Date. _____.
4) ☐ Other: _____.

Application/Control Number: 15/705,172                                    Page 2
Art Unit: 1674

The present application is being examined under the pre-AIA first to invent

provisions.

## DETAILED ACTION

### *Status of Application/Amendment/Claims*

Claims 2 and 3 are pending and currently under examination.


### *Information Disclosure Statement*

The submission of the Information Disclosure Statements on 09/22/2017 is in

compliance with 37 CFR 1.97.  The information disclosure statement has been

considered by the examiner and signed copies have been placed in the file.


### *Claim Rejections - 35 USC § 103*

The following is a quotation of pre-AIA 35 U.S.C. 103(a) which forms the basis

for all obviousness rejections set forth in this Office action:

> (a) A patent may not be obtained though the invention is not identically disclosed or described
> as set forth in section 102 of this title, if the differences between the subject matter sought to
> be patented and the prior art are such that the subject matter as a whole would have been
> obvious at the time the invention was made to a person having ordinary skill in the art to which
> said subject matter pertains.  Patentability shall not be negatived by the manner in which the
> invention was made.

Claims 2 and 3 are rejected under pre-AIA 35 U.S.C. 103(a) as being obvious

over van Ommen (WO2004/083432 cited on IDS filed 09/22/2017) and Koenig et al.

(Nature 338, 509 - 511 06 April 1989 cited on IDS filed 09/22/2017).

Application/Control Number: 15/705,172                                              Page 3
Art Unit: 1674

The factual inquiries set forth in *Graham v. John Deere Co.*, 383 U.S. 1, 148 USPQ 459 (1966), that are applied for establishing a background for determining obviousness under pre-AIA 35 U.S.C. 103(a) are summarized as follows:

1. Determining the scope and contents of the prior art.

2. Ascertaining the differences between the prior art and the claims at issue.

3. Resolving the level of ordinary skill in the pertinent art.

4. Considering objective evidence present in the application indicating obviousness or nonobviousness.

The claims are drawn to an antisense oligonucleotide of 20-31 bases comprising a base sequence 100% complementary to consecutive bases of exon 53 of the human dystrophin pre-mRNA, wherein the antisense oligonucleotide base sequence comprises at least 12 consecutive bases of SEQ ID NO: 195, wherein uracil bases are thymine bases, wherein the antisense oligonucleotide is a morpholino antisense oligonucleotide, and wherein the antisense induces exon 53 skipping. The claims are further drawn to a pharmaceutical composition comprising said antisense oligonucleotide.

van Ommen teach a genus of oligonucleotides 16-50 complementary to exon 53 and has identified an active range in the DMD gene and have shown two oligonucleotide h53AON1 and h53AON2 that cause skipping of exon 53 (see Table 2). van Ommen et al. teach the oligonucleotides can be complementary to the exon in the pre-mRNA. Thus given the sequence of the DMD gene has been identified, as demonstrated by Koenig et al., an oligonucleotide sequence complementary to that

SRPT-VYDS-0004609

Application/Control Number: 15/705,172                                              Page 4
Art Unit: 1674

portion of the mRNA is exactly determined by the simple base pairing rules of DNA and RNA (G being complementary to C, and A being complementary to T (or U)).

vanOmmen et al. the oligonucleotide can have modifications such as morpholino phosphorodiamidate, peptide nucleic acid and locked nucleic acids, for example, and further teach the oligonucleotide comprises modified internucleoside linkages (see claim 12 and page 23). The oligonucleotide taught by van Ommen et al. encompasses both DNA and RNA nucleic acids as well as nucleic acids that are a combination of DNA and RNA as stated on page 9: lines 9-10 "Any oligonucleotide fulfilling the requirements of the invention may be used to induce exon skipping in the DMD gene." van Ommen et al. teach different nucleic acids may be used to generate the oligonucleotide (see page 9 line 30 - page 10). Thus oligonucleotides in which uracil bases are thymine bases are encompassed in the meaning of 'oligonucleotide' taught by van Ommen et al.

It would have been obvious to one of ordinary skill in the art to make an antisense oligonucleotide of 20-31 bases comprising at least 12 bases of SEQ ID No. 195. Given van Ommen et al. teach a genus of oligonucleotides of up to 50 nucleotides in length, one of skill in the art would have been motivated to use the sequence of h53AON1 to arrive at oligonucleotides of 20 nucleotides and having 12 nucleotides of SEQ ID No. 195 (which overlaps with 3 nucleotides of h53AON1). Because van Ommen et al. has identified exon 53 and shown oligonucleotides targeting this region can cause exon skipping and because the mRNA sequence containing the exon 53 was known in the prior art, as shown by Keonig et al., the combination of these teachings

SRPT-VYDS-0004610

Application/Control Number: 15/705,172                                    Page 5

Art Unit: 1674

provides motivation to prepare obvious variants of h53AON1 to try and optimize the

activity of the oligonucleotide to prepare the most effective therapeutic for treating DMD.

It would have been routine and a common strategy to try and enhance the

oligonucleotide by identifying variants of that oligonucleotide that have a higher level of

activity and a common and efficient strategy for doing so is to synthesize and test longer

oligonucleotides containing within them the sequence known to have the desired

activity.

Thus in the absence of evidence to the contrary, the invention as a whole would

have been *prima facie* obvious to one of ordinary skill in the art at the time the invention

was made.


### Double Patenting

The nonstatutory double patenting rejection is based on a judicially created
doctrine grounded in public policy (a policy reflected in the statute) so as to prevent the
unjustified or improper timewise extension of the "right to exclude" granted by a patent
and to prevent possible harassment by multiple assignees.  See *In re Goodman*, 11
F.3d 1046, 29 USPQ2d 2010 (Fed. Cir. 1993); *In re Longi*, 759 F.2d 887, 225
USPQ 645 (Fed. Cir. 1985); *In re Van Ornum*, 686 F.2d 937, 214 USPQ 761 (CCPA
1982); *In re Vogel*, 422 F.2d 438, 164 USPQ 619 (CCPA 1970);and, *In re Thorington*,
418 F.2d 528, 163 USPQ 644 (CCPA 1969).

A timely filed terminal disclaimer in compliance with 37 CFR 1.321(c) or 1.321(d)

may be used to overcome an actual or provisional rejection based on a nonstatutory

double patenting ground provided the reference application or patent either is shown to

be commonly owned with this application, or claims an invention made as a result of

activities undertaken within the scope of a joint research agreement. See MPEP §

SRPT-VYDS-0004611

Application/Control Number: 15/705,172                                         Page 6
Art Unit: 1674

717.02 for applications subject to examination under the first inventor to file provisions

of the AIA as explained in MPEP § 2159.  See MPEP §§ 706.02(l)(1) - 706.02(l)(3) for

applications not subject to examination under the first inventor to file provisions of the

AIA. A terminal disclaimer must be signed in compliance with 37 CFR 1.321(b).

The USPTO Internet website contains terminal disclaimer forms which may be

used. Please visit www.uspto.gov/forms/. The filing date of the application in which the

form is filed determines what form (e.g., PTO/SB/25, PTO/SB/26, PTO/AIA/25, or

PTO/AIA/26) should be used. A web-based eTerminal Disclaimer may be filled out

completely online using web-screens. An eTerminal Disclaimer that meets all

requirements is auto-processed and approved immediately upon submission. For more

information about eTerminal Disclaimers, refer to

http://www.uspto.gov/patents/process/file/efs/guidance/eTD-info-I.jsp.


Claims 2 and 3 are rejected under the judicially created doctrine of obviousness-

type double patenting as being unpatentable over claims 1-36 of U.S. Patent No.

8,455,636.  Although the conflicting claims are not identical, they are not patentably

distinct from each other because the instant claims and the claims of the patent are

drawn to antisense oligonucleotides having at least 17 consecutive bases of SEQ ID

No. 193.

Claims 2 and 3 are rejected under the judicially created doctrine of obviousness-

type double patenting as being unpatentable over claims 1-25 of U.S. Patent No.

8,232,384.  Although the conflicting claims are not identical, they are not patentably

SRPT-VYDS-0004612

Application/Control Number: 15/705,172                                    Page 7

Art Unit: 1674

distinct from each other because the instant claims and the claims of the patent are

drawn to antisense oligonucleotides having at least 17 consecutive bases of SEQ ID

No. 193.


### *Conclusion*

Applicant's amendment necessitated the new ground(s) of rejection presented in

this Office action.  Accordingly, **THIS ACTION IS MADE FINAL**.  See MPEP

§ 706.07(a).


**706.07(a)    Final Rejection, When Proper on Second Action [R-07.2015]**

Second or any subsequent actions on the merits shall be final, except where the examiner introduces a new ground of rejection that is neither necessitated by applicant's amendment of the claims, nor based on information submitted in an information disclosure statement filed during the period set forth in 37 CFR 1.97(c) with the fee set forth in 37 CFR 1.17(p). Where information is submitted in an information disclosure statement during the period set forth in 37 CFR 1.97(c) with a fee, the examiner may use the information submitted, e.g., a printed publication or evidence of public use, and make the next Office action final whether or not the claims have been amended, provided that no other new ground of rejection which was not necessitated by amendment to the claims is introduced by the examiner. See MPEP § 609.04(b).


Applicant is reminded of the extension of time policy as set forth in 37

CFR 1.136(a).

A shortened statutory period for reply to this final action is set to expire THREE

MONTHS from the mailing date of this action.  In the event a first reply is filed within

TWO MONTHS of the mailing date of this final action and the advisory action is not

mailed until after the end of the THREE-MONTH shortened statutory period, then the

shortened statutory period will expire on the date the advisory action is mailed, and any

SRPT-VYDS-0004613

Application/Control Number: 15/705,172                                    Page 8
Art Unit: 1674

extension fee pursuant to 37 CFR 1.136(a) will be calculated from the mailing date of

the advisory action. In no event, however, will the statutory period for reply expire later

than SIX MONTHS from the date of this final action.

Any inquiry concerning this communication or earlier communications from the

examiner should be directed to **Kimberly Chong whose telephone number is 571-**

**272-3111.** The examiner can normally be reached Monday thru Friday 9-5 pm.

If attempts to reach the examiner by telephone are unsuccessful please contact

the SPE for 1674 Ram Shukla at 571-272-0735. The fax phone number for the

organization where this application or proceeding is assigned is 571-273-8300.

Patent applicants with problems or questions regarding electronic images that

can be viewed in the Patent Application Information Retrieval system (PAIR) can now

contact the USPTO's Patent Electronic Business Center (Patent EBC) for assistance.

Representatives are available to answer your questions daily from 6 am to midnight

(EST). The toll free number is (866) 217-9197. When calling please have your

application serial or patent number, the type of document you are having an image

problem with, the number of pages and the specific nature of the problem. The Patent

Electronic Business Center will notify applicants of the resolution of the problem within

5-7 business days. Applicants can also check PAIR to confirm that the problem has

been corrected. The USPTO's Patent Electronic Business Center is a complete service

center supporting all patent business on the Internet. The USPTO's PAIR system

provides Internet-based access to patent application status and history information. It

also enables applicants to view the scanned images of their own application file

SRPT-VYDS-0004614

Application/Control Number: 15/705,172                                      Page 9

Art Unit: 1674

folder(s) as well as general patent information available to the public. For more

information about the PAIR system, see http://pair-direct.uspto.gov.

     For all other customer support, please call the USPTO Call Center (UCC) at 800-

786-9199.

/Kimberly Chong/
Primary Examiner
Art Unit 1674

SRPT-VYDS-0004615

UNITED STATES PATENT AND TRADEMARK OFFICE

**UNITED STATES DEPARTMENT OF COMMERCE**
**United States Patent and Trademark Office**
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 14/857,555 | 09/17/2015 | Stephen Donald Wilton | AVN-008CN31 | 6627 |

123147        7590        11/06/2015
Nelson Mullins Riley & Scarborough LLP/Sarepta
One Post Office Square
Boston, MA 02109

| EXAMINER |
|---|
| CHONG, KIMBERLY |

| ART UNIT | PAPER NUMBER |
|---|---|
| 1674 | |

| NOTIFICATION DATE | DELIVERY MODE |
|---|---|
| 11/06/2015 | ELECTRONIC |

**Please find below and/or attached an Office communication concerning this application or proceeding.**

The time period for reply, if any, is set in the attached communication.

Notice of the Office communication was sent electronically on above-indicated "Notification Date" to the following e-mail address(es):

ipboston.docketing@nelsonmullins.com
chris.schlauch@nelsonmullins.com
ipqualityassuranceboston@nelsonmullins.com

PTOL-90A (Rev. 04/07)

SRPT-VYDS-0004496

| **Office Action Summary** | Application No. 14/857,555 | Applicant(s) WILTON ET AL. |
|---|---|---|
| | Examiner KIMBERLY CHONG | Art Unit 1674 | AIA (First Inventor to File) Status No |

*-- The MAILING DATE of this communication appears on the cover sheet with the correspondence address --*

**Period for Reply**

A SHORTENED STATUTORY PERIOD FOR REPLY IS SET TO EXPIRE <u>3</u> MONTHS FROM THE MAILING DATE OF THIS COMMUNICATION.

- Extensions of time may be available under the provisions of 37 CFR 1.136(a). In no event, however, may a reply be timely filed after SIX (6) months from the mailing date of this communication.
- If NO period for reply is specified above, the maximum statutory period will apply and will expire SIX (6) MONTHS from the mailing date of this communication.
- Failure to reply within the set or extended period for reply will, by statute, cause the application to become ABANDONED (35 U.S.C. § 133). Any reply received by the Office later than three months after the mailing date of this communication, even if timely filed, may reduce any earned patent term adjustment. See 37 CFR 1.704(b).

**Status**

1) ☒ Responsive to communication(s) filed on <u>09/21/2015</u>.
   ☐ A declaration/affidavit(s) under **37 CFR 1.130(b)** was/were filed on _____.

2a) ☐ This action is **FINAL**.    2b) ☒ This action is non-final.

3) ☐ An election was made by the applicant in response to a restriction requirement set forth during the interview on _____; the restriction requirement and election have been incorporated into this action.

4) ☐ Since this application is in condition for allowance except for formal matters, prosecution as to the merits is closed in accordance with the practice under *Ex parte Quayle*, 1935 C.D. 11, 453 O.G. 213.

**Disposition of Claims***

5) ☒ Claim(s) <u>21-24</u> is/are pending in the application.
   5a) Of the above claim(s) _____ is/are withdrawn from consideration.

6) ☐ Claim(s) _____ is/are allowed.

7) ☒ Claim(s) <u>21-24</u> is/are rejected.

8) ☐ Claim(s) _____ is/are objected to.

9) ☐ Claim(s) _____ are subject to restriction and/or election requirement.

* If any claims have been determined <u>allowable</u>, you may be eligible to benefit from the **Patent Prosecution Highway** program at a participating intellectual property office for the corresponding application. For more information, please see http://www.uspto.gov/patents/init_events/pph/index.jsp or send an inquiry to PPHfeedback@uspto.gov.

**Application Papers**

10) ☐ The specification is objected to by the Examiner.

11) ☒ The drawing(s) filed on <u>09/17/2015</u> is/are:  a) ☒ accepted or b) ☐ objected to by the Examiner.
   Applicant may not request that any objection to the drawing(s) be held in abeyance. See 37 CFR 1.85(a).
   Replacement drawing sheet(s) including the correction is required if the drawing(s) is objected to. See 37 CFR 1.121(d).

**Priority under 35 U.S.C. § 119**

12) ☒ Acknowledgment is made of a claim for foreign priority under 35 U.S.C. § 119(a)-(d) or (f).
   **Certified copies:**
   a) ☒ All  b) ☐ Some**  c) ☐ None of the:
   1. ☐ Certified copies of the priority documents have been received.
   2. ☒ Certified copies of the priority documents have been received in Application No. <u>11/570,691</u>.
   3. ☐ Copies of the certified copies of the priority documents have been received in this National Stage application from the International Bureau (PCT Rule 17.2(a)).

** See the attached detailed Office action for a list of the certified copies not received.

**Attachment(s)**

1) ☐ Notice of References Cited (PTO-892)

2) ☒ Information Disclosure Statement(s) (PTO/SB/08a and/or PTO/SB/08b) Paper No(s)/Mail Date <u>9/18/15,9/21/15,10/15/15</u>.

3) ☐ Interview Summary (PTO-413) Paper No(s)/Mail Date. _____.

4) ☐ Other: _____.

SRPT-VYDS-0004497

Application/Control Number: 14/857,555                                          Page 2
Art Unit: 1674

The present application is being examined under the pre-AIA first to invent

provisions.

## DETAILED ACTION

### Status of Application

Claims 21-24 are pending and currently under examination.  SEQ ID No. 207 is

free of the prior art searched.


### Information Disclosure Statement

The submission of the Information Disclosure Statements on 09/18/2015,

09/21/2015 and 10/15/2015 is in compliance with 37 CFR 1.97.  The information

disclosure statements have been considered by the examiner and signed copies have

been placed in the file.

The information disclosure statements filed on 09/18/2015 having 8 pages fails to

comply with the provisions of 37 CFR 1.97, 1.98 and MPEP § 609 because of the

following reasons: The NPL documents having numbers 12 and 13 contained in the

information disclosure statement filed 09/18/2015 have not been considered because

the documents do not have the required date listed. The remaining documents have

been considered and a signed copy has been placed in the file.


### Double Patenting

The nonstatutory double patenting rejection is based on a judicially created
doctrine grounded in public policy (a policy reflected in the statute) so as to prevent the
unjustified or improper timewise extension of the "right to exclude" granted by a patent
and to prevent possible harassment by multiple assignees.  See *In re Goodman*, 11
F.3d 1046, 29 USPQ2d 2010 (Fed. Cir. 1993); *In re Longi*, 759 F.2d 887, 225

Application/Control Number: 14/857,555                                    Page 3

Art Unit: 1674

USPQ 645 (Fed. Cir. 1985); *In re Van Ornum*, 686 F.2d 937, 214 USPQ 761 (CCPA 1982); *In re Vogel*, 422 F.2d 438, 164 USPQ 619 (CCPA 1970);and, *In re Thorington,* 418 F.2d 528, 163 USPQ 644 (CCPA 1969).

A timely filed terminal disclaimer in compliance with 37 CFR 1.321(c) may be used to overcome an actual or provisional rejection based on a nonstatutory double patenting ground provided the conflicting application or patent is shown to be commonly owned with this application.  See 37 CFR 1.130(b).

Effective January 1, 1994, a registered attorney or agent of record may sign a terminal disclaimer.  A terminal disclaimer signed by the assignee must fully comply with 37 CFR 3.73(b).

Claims 21 and 22 are rejected under the judicially created doctrine of obviousness-type double patenting as being unpatentable over claims 21-22 of Application No. 14/857,561.  Although the conflicting claims are not identical, they are not patentably distinct from each other because the instant claims and the claims of the patent are drawn to patently indistinguishable subject matter.

Claims 21 and 22 are rejected under the judicially created doctrine of obviousness-type double patenting as being unpatentable over claims 1-69 of U.S. Patent No. 8,524,880.  Although the conflicting claims are not identical, they are not patentably distinct from each other because the instant claims and the claims of the patent are drawn to patently indistinguishable subject matter.

### *Conclusion*

Any inquiry concerning this communication or earlier communications from the examiner should be directed to **Kimberly Chong** whose telephone number is **571-272-3111**.  The examiner can normally be reached Monday thru Friday between 9-5 pm.

Application/Control Number: 14/857,555                                      Page 4
Art Unit: 1674

If attempts to reach the examiner by telephone are unsuccessful please contact

the SPE for 1674 Mark Shibuya at 571-272-0806. The fax phone number for the

organization where this application or proceeding is assigned is 571-273-8300.

Patent applicants with problems or questions regarding electronic images that can be viewed in the Patent Application Information Retrieval system (PAIR) can now contact the USPTO's Patent Electronic Business Center (Patent EBC) for assistance. Representatives are available to answer your questions daily from 6 am to midnight (EST). The toll free number is (866) 217-9197. When calling please have your application serial or patent number, the type of document you are having an image problem with, the number of pages and the specific nature of the problem.  The Patent Electronic Business Center will notify applicants of the resolution of the problem within 5-7 business days. Applicants can also check PAIR to confirm that the problem has been corrected.  The USPTO's Patent Electronic Business Center is a complete service center supporting all patent business on the Internet. The USPTO's PAIR system provides Internet-based access to patent application status and history information. It also enables applicants to view the scanned images of their own application file folder(s) as well as general patent information available to the public. For more information about the PAIR system, see http://pair-direct.uspto.gov.
For all other customer support, please call the USPTO Call Center (UCC) at 800-786-9199.

/Kimberly Chong/
Primary Examiner
Art Unit 1674

I hereby certify that this paper (along with any paper referred to as being attached or enclosed) is being transmitted via the Office electronic filing system in accordance with 37 CFR § 1.6(a)(4).

Dated: September 22, 2017
Electronic Signature for Amy E. Mandragouras, Esq.:   /Amy E. Mandragouras, Esq./

Docket No.: AVN-008CN41
(PATENT)

## IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

In re Patent Application of:
Stephen Donald Wilton *et al.*

Application No.: 15/705,172

Confirmation No.: 2879

Filed: September 14, 2017

Art Unit: 1674

For:  ANTISENSE OLIGONUCLEOTIDES FOR
      INDUCING EXON SKIPPING AND
      METHODS OF USE THEREOF

Examiner: Not Yet Assigned

## INFORMATION DISCLOSURE STATEMENT (IDS)

Commissioner for Patents
P.O. Box 1450
Alexandria, VA  22313-1450

Dear Sir:

In compliance with 37 C.F.R. § 1.56, 1.97 and 1.98, the attention of the Patent and Trademark Office is hereby directed to the documents listed on the attached PTO/SB/08. It is respectfully requested that the documents listed on the PTO/SB/08 be expressly considered by the Examiner during the prosecution of this application, and that the documents be made of record therein and appear among the "References Cited" on any patent to issue therefrom.

For the Examiner's convenience in reviewing this continuation application, Applicant submits a consolidated PTO/SB/08, listing all references cited during the prosecution of the parent applications. The present application is a continuation of U.S. Application No. 15/274,772, filed September 23, 2016 (Atty. Docket No. AVN-008CN37). In accordance with 37 C.F.R. §1.98(d), copies of the references previously cited by or submitted to the Office in the parent applications are not enclosed, but will be provided upon request.

SRPT-VYDS-0004501

Application No.: 15/705,172 (Information Disclosure Statement)    Docket No.: AVN-008CN41

Applicant calls to the attention of the Examiner the following Applications and Office Actions issued therein:

| Applications | | | | |
|---|---|---|---|---|
| Examiner's Initials | Serial No. | Filing Date | First Named Inventor | Docket No. |
| | 11/570,691 | January 15, 2008 | Stephen Donald Wilton | AVN-008 |
| | 12/837,356 | July 15, 2010 | Stephen Donald Wilton | AVN-008CN |
| | 12/837,359 | July 15, 2010 | Stephen Donald Wilton | AVN-008CN2 |
| | 12/860,078 | August 20, 2010 | Stephen Donald Wilton | AVN-008CN3 |
| | 13/168,857 | June 24, 2011 | Stephen Donald Wilton | AVN-008CN4 |
| | 13/168,863 | June 24, 2011 | Stephen Donald Wilton | AVN-008CN5 |
| | 13/270,500 | October 11, 2011 | Stephen Donald Wilton | AVN-008CN6 |
| | 13/270,531 | October 11, 2011 | Stephen Donald Wilton | AVN-008CN7 |
| | 13/270,744 | October 11, 2011 | Stephen Donald Wilton | AVN-008CN8 |
| | 13/270,937 | October 11, 2011 | Stephen Donald Wilton | AVN-008CN9 |
| | 13/270,992 | October 11, 2011 | Stephen Donald Wilton | AVN-008CN10 |
| | 13/271,080 | October 11, 2011 | Stephen Donald Wilton | AVN-008CN11 |
| | 13/727,415 | December 26, 2012 | Stephen Donald Wilton | AVN-008CN12 |
| | 13/741,150 | January 14, 2013 | Stephen Donald Wilton | AVN-008CN13 |
| | 13/826,613 | March 14, 2013 | Stephen Donald Wilton | AVN-008CN14 |
| | 13/826,880 | March 14, 2013 | Stephen Donald Wilton | AVN-008CN15 |
| | 13/902,376 | May 24, 2013 | Stephen Donald Wilton | AVN-008CN17 |
| | 13/963,578 | August 9, 2013 | Stephen Donald Wilton | AVN-008CN18 |

SRPT-VYDS-0004502

Application No.: 15/705,172 (Information Disclosure Statement)    Docket No.: AVN-008CN41

|  | 14/086,859 | November 21, 2013 | Stephen Donald Wilton | AVN-008CN19 |
|---|---|---|---|---|
|  | 14/178,059 | February 11, 2014 | Stephen Donald Wilton | AVN-008CN20 |
|  | 14/223,634 | March 24, 2014 | Stephen Donald Wilton | AVN-008CN22 |
|  | 14/273,318 | May 8, 2014 | Stephen Donald Wilton | AVN-008CN23 |
|  | 14/273,379 | May 8, 2014 | Stephen Donald Wilton | AVN-008CN24 |
|  | 14/316,603 | June 26, 2014 | Stephen Donald Wilton | AVN-008CN25 |
|  | 14/316,609 | June 26, 2014 | Stephen Donald Wilton | AVN-008CN26 |
|  | 14/317,952 | June 27, 2014 | Stephen Donald Wilton | AVN-008CN27 |
|  | 14/740,097 | June 15, 2015 | Stephen Donald Wilton | AVN-008CN28 |
|  | 14/852,090 | September 11, 2015 | Stephen Donald Wilton | AVN-008CN29RCE |
|  | 14/852,149 | September 11, 2015 | Stephen Donald Wilton | AVN-008CN30 |
|  | 14/857,555 | September 17, 2015 | Stephen Donald Wilton | AVN-008CN31 |
|  | 14/857,561 | September 17, 2015 | Stephen Donald Wilton | AVN-008CN32RCE |
|  | 14/858,250 | September 18, 2015 | Stephen Donald Wilton | AVN-008CN33 |
|  | 15/274,719 | September 23, 2016 | Stephen Donald Wilton | AVN-008CN36 |
|  | 15/274,772 | September 23, 2016 | Stephen Donald Wilton | AVN-008CN37 |
|  | 15/349,535 | 11-11-2016 | Stephen Donald Wilton | AVN-008RE |
|  | 12/605,276 | October 23, 2009 | Peter SAZANI | AVN-009RCE |
|  | 13/829,545 | March 14, 2013 | Peter SAZANI | AVN-009CN |
|  | 13/830,253 | March 14, 2013 | Peter SAZANI | AVN-009CN2 |
|  | 14/523,610 | October 24, 2014 | Peter SAZANI | AVN-009DV |
|  | 14/852,257 | September 11, 2015 | Peter SAZANI | AVN-009DVCN1RCE |

3

SRPT-VYDS-0004503

Application No.: 15/705,172 (Information Disclosure Statement)          Docket No.: AVN-008CN41

| | | | | |
|---|---|---|---|---|
| | 14/852,264 | September 11, 2015 | Peter SAZANI | AVN-009DVCN2 |
| | 14/857,569 | September 17, 2015 | Peter SAZANI | AVN-009DVCN3 |
| | 14/857,590 | September 17, 2015 | Peter SAZANI | AVN-009DVCN4 |
| | 14/858,416 | September 18, 2015 | Peter SAZANI | AVN-009DVCN5 |
| | 14/743,856 | June 18, 2015 | R.K. BESTWICK | AVN-10PCCN |
| | 14/213,629 | March 14, 2014 | E.M. KAYE | AVN-012ARCE |
| | 14/214,567 | March 14, 2014 | E.M. KAYE | AVN-012BRCE |
| | 14/213,607 | March 14, 2014 | R.K. BESTWICK | AVN-013A |
| | 14/214,480 | March 14, 2014 | R.K. BESTWICK | AVN-013BRCE |
| | 14/942,629 | November 16, 2015 | R.K. BESTWICK | AVN-013ACN |
| | 13/509,331 | July 9, 2012 | S.D. WILTON | AVN-015US |
| | 14/108,137 | December 16, 2013 | S.D. WILTON | AVN-015USCN |
| | 14/944,886 | November 18, 2015 | S.D. WILTON | AVN-015USCN2 |
| | 14/213,641 | March 14, 2014 | R.K. BESTWICK | AVN-017RCE |
| | 14/776,533 | September 14, 2015 | R.K. BESTWICK | AVN-017CPUS |

| Office Actions (copies enclosed) | | | |
|---|---|---|---|
| *Examiner's Initials* | *Serial No.* | *Date Mailed from USPTO* | *Examiner* |
| | 11/570,691 | August 16, 2010 | Kimberly Chong |
| | 11/570,691 | March 15, 2010 | Kimberly Chong |
| | 11/570,691 | May 26, 2009 | Kimberly Chong |
| | 12/837,356 | May 3, 2013 | Kimberly Chong |
| | 12/837,356 | April 3, 2013 | Kimberly Chong |
| | 12/837,356 | August 2, 2012 | Kimberly Chong |
| | 12/837,359 | March 12, 2012 | Kimberly Chong |
| | 12/837,359 | October 5, 2011 | Kimberly Chong |
| | 12/837,359 | March 30, 2011 | Kimberly Chong |
| | 12/837,359 | December 22, 2010 | Kimberly Chong |
| | 12/860,078 | February 14, 2011 | Kimberly Chong |
| | 13/168,857 | July 12, 2012 | Kimberly Chong |
| | 13/168,863 | March 8, 2013 | Kimberly Chong |
| | 13/168,863 | October 11, 2012 | Kimberly Chong |
| | 13/168,863 | August 8, 2012 | Kimberly Chong |

4

SRPT-VYDS-0004504

Application No.: 15/705,172 (Information Disclosure Statement)          Docket No.: AVN-008CN41

| | 13/270,500 | March 15, 2013 | Kimberly Chong |
|---|---|---|---|
| | 13/270,500 | July 30, 2012 | Kimberly Chong |
| | 13/270,500 | March 14, 2012 | Kimberly Chong |
| | 13/270,531 | June 28, 2012 | Kimberly Chong |
| | 13/270,531 | March 14, 2012 | Kimberly Chong |
| | 13/270,744 | April 3, 2013 | Kimberly Chong |
| | 13/270,744 | August 6, 2012 | Kimberly Chong |
| | 13/270,744 | March 14, 2012 | Kimberly Chong |
| | 13/270,937 | February 25, 2013 | Kimberly Chong |
| | 13/270,937 | June 14, 2012 | Kimberly Chong |
| | 13/270,937 | March 14, 2012 | Kimberly Chong |
| | 13/270,992 | April 4, 2013 | Kimberly Chong |
| | 13/270,992 | July 30, 2012 | Kimberly Chong |
| | 13/270,992 | March 16, 2012 | Kimberly Chong |
| | 13/271,080 | March 26, 2013 | Kimberly Chong |
| | 13/271,080 | July 30, 2012 | Kimberly Chong |
| | 13/271,080 | March 14, 2012 | Kimberly Chong |
| | 13/727,415 | February 6, 2013 | Kimberly Chong |
| | 13/741,150 | March 16, 2015 | Kimberly Chong |
| | 13/741,150 | September 18, 2014 | Kimberly Chong |
| | 13/741,150 | April 11, 2014 | Kimberly Chong |
| | 13/741,150 | September 24, 2013 | Kimberly Chong |
| | 13/826,613 | July 22, 2014 | Kimberly Chong |
| | 13/826,613 | January 7, 2014 | Kimberly Chong |
| | 13/826,613 | July 17, 2013 | Kimberly Chong |
| | 13/826,880 | June 22, 2015 | Kimberly Chong |
| | 13/826,880 | January 26, 2015 | Kimberly Chong |
| | 13/826,880 | April 15, 2014 | Kimberly Chong |
| | 13/826,880 | September 11, 2013 | Kimberly Chong |
| | 13/902,376 | June 5, 2014 | Kimberly Chong |
| | 13/902,376 | January 7, 2014 | Kimberly Chong |
| | 13/902,376 | July 18, 2013 | Kimberly Chong |
| | 13/963,578 | September 24, 2013 | Kimberly Chong |
| | 14/086,859 | June 30, 2014 | Kimberly Chong |
| | 14/086,859 | January 27, 2014 | Kimberly Chong |
| | 14/178,059 | March 31, 2014 | Kimberly Chong |
| | 14/223,634 | April 15, 2015 | Kimberly Chong |
| | 14/273,318 | October 20, 2014 | Kimberly Chong |
| | 14/273,318 | July 3, 2014 | Kimberly Chong |
| | 14/273,379 | July 7, 2014 | Kimberly Chong |
| | 14/316,603 | March 10, 2015 | Kimberly Chong |
| | 14/316,603 | September 26, 2014 | Kimberly Chong |

5

SRPT-VYDS-0004505

Application No.: 15/705,172 (Information Disclosure Statement)        Docket No.: AVN-008CN41

| | | | |
|---|---|---|---|
| | 14/316,609 | March 16, 2015 | Kimberly Chong |
| | 14/316,609 | October 21, 2014 | Kimberly Chong |
| | 14/317,952 | March 18, 2015 | Kimberly Chong |
| | 14/317,952 | November 7, 2014 | Kimberly Chong |
| | 14/740,097 | November 14, 2016 | Kimberly Chong |
| | 14/740,097 | April 8, 2016 | Kimberly Chong |
| | 14/740,097 | November 6, 2015 | Kimberly Chong |
| | 14/852,090 | April 15, 2016 | Kimberly Chong |
| | 14/852,090 | January 6, 2016 | Kimberly Chong |
| | 14/852,090 | October 15, 2015 | Kimberly Chong |
| | 14/852,149 | November 24, 2015 | Kimberly Chong |
| | 14/857,555 | April 12, 2016 | Kimberly Chong |
| | 14/857,555 | November 6, 2015 | Kimberly Chong |
| | 14/857,561 | April 18, 2016 | Kimberly Chong |
| | 14/857,561 | March 15, 2016 | Kimberly Chong |
| | 14/857,561 | February 17, 2016 | Kimberly Chong |
| | 14/857,561 | January 8, 2016 | Kimberly Chong |
| | 14/857,561 | October 23, 2015 | Kimberly Chong |
| | 14/858,250 | November 6, 2015 | Kimberly Chong |
| | 12/605,276 | June 18, 2014 | J. McDonald |
| | 12/605,276 | October 18, 2013 | J. McDonald |
| | 12/605,276 | December 23, 2011 | J. McDonald |
| | 12/605,276 | August 24, 2011 | J. McDonald |
| | 12/605,276 | February 11, 2011 | J. McDonald |
| | 13/829,545 | June 6, 2014 | J. McDonald |
| | 13/830,253 | June 11, 2014 | J. McDonald |
| | 13/830,253 | November 26, 2013 | J. McDonald |
| | 14/523,610 | May 11, 2016 | J. McDonald |
| | 14/852,257 | October 27, 2015 | J. McDonald |
| | 14/852,257 | October 6, 2015 | J. McDonald |
| | 14/852,264 | April 21, 2016 | J. McDonald |
| | 14/852,264 | October 21, 2015 | J. McDonald |
| | 14/857,569 | May 6, 2016 | J. McDonald |
| | 14/857,569 | November 19, 2015 | J. McDonald |
| | 14/857,590 | May 16, 2016 | J. McDonald |
| | 14/857,590 | November 19, 2015 | J. McDonald |
| | 14/858,416 | May 4, 2016 | J. McDonald |
| | 14/858,416 | October 27, 2015 | J. McDonald |
| | 14/214,567 | July 7, 2016 | E. Poliakova-Georgan |
| | 14/214,567 | December 3, 2015 | E. Poliakova-Georgan |
| | 14/214,567 | June 24, 2015 | E. Poliakova-Georgan |
| | 14/213,607 | September 15, 2015 | D.H. Shin |

6

Application No.: 15/705,172 (Information Disclosure Statement)        Docket No.: AVN-008CN41

|  | 14/213,607 | April 1, 2015 | D.H. Shin |
|---|---|---|---|
|  | 14/213,607 | September 18, 2014 | D.H. Shin |
|  | 14/214,480 | August 2, 2016 | D.H. Shin |
|  | 14/214,480 | October 19, 2015 | D.H. Shin |
|  | 14/214,480 | April 17, 2015 | D.H. Shin |
|  | 14/214,480 | September 19, 2014 | D.H. Shin |
|  | 14/942,629 | August 16, 2016 | D.H. Shin |
|  | 13/509,331 | September 16, 2013 | T.A. Vivlemore |
|  | 13/509,331 | January 28, 2013 | T.A. Vivlemore |
|  | 14/108,137 | April 29, 2015 | T.A. Vivlemore |
|  | 14/108,137 | October 9, 2015 | T.A. Vivlemore |
|  | 14/108,137 | October 3, 2014 | T.A. Vivlemore |
|  | 14/944,886 | April 27, 2017 | T.A. Vivlemore |
|  | 14/944,886 | September 30, 2016 | T.A. Vivlemore |
|  | 14/213,641 | August 1, 2016 | D.H. Shin |
|  | 14/213,641 | October 16, 2015 | D.H. Shin |
|  | 14/213,641 | March 31, 2015 | D.H. Shin |
|  | 14/213,641 | September 18, 2014 | D.H. Shin |
|  | 14/213,629 | May 23, 2016 | E. Poliakova-Georgan |
|  | 14/213,629 | August 21, 2015 | E. Poliakova-Georgan |
|  | 14/213,629 | December 29, 2014 | E. Poliakova-Georgan |
|  | 14/743,856 | August 1, 2016 | A. Hudson Bowman |
|  | 14/776,533 | February 28, 2017 | D. Shin |
|  | 14/776,533 | August 3, 2016 | D. Shin |
|  | 15/274,719 | December 16, 2016 | K. Chong |
|  | 15/274,772 | December 30, 2016 | K. Chong |
|  | 15/274,772 | September 18, 2017 | K. Chong |

The Examiner is requested to review the file histories of these applications, including cited references, Office Actions, Responses, etc., and is asked to contact Applicant's Attorney if the Examiner would like the Applicant to supply copies of any or all of the information included in any of these applications. For any of these applications, if Applicant's Attorney is not contacted by the Examiner with such a request, then it will be concluded that the Examiner has reviewed or will review the file content of these applications.

Applicant respectfully requests that the Examiner initial the blank columns next to the cited Applications and Office Actions, to indicate that the information has been considered by the Examiner. Alternatively, Applicant requests that the Examiner insert the phrase, "All references

SRPT-VYDS-0004507

Application No.: 15/705,172 (Information Disclosure Statement)          Docket No.: AVN-008CN41

considered except where lined through," on each page of the Information Disclosure Statement, along with the Examiner's initials.

The filing of this Information Disclosure Statement is not to be interpreted as a representation that the cited documents are material, that an exhaustive search has been conducted, or that no other relevant information exists. Nor shall the citation of any documents herein be construed *per se* as a representation that such document is prior art. Moreover, Applicant understands the Examiner will make an independent evaluation of the cited documents.

This Information Disclosure Statement is filed within three months of the U.S. filing date (37 C.F.R. § 1.97(b)(1)). Applicant believes no fee is due with this statement.

Dated: September 22, 2017                    Respectfully submitted,

Electronic signature:  /Amy E. Mandragouras, Esq./
Amy E. Mandragouras, Esq.
Registration No.: 36,207
NELSON MULLINS RILEY & SCARBOROUGH LLP
One Post Office Square
Boston, Massachusetts  02109-2127
(617) 217-4626
(617) 217-4699 (Fax)
Attorney/Agent For Applicant

SRPT-VYDS-0004508

Doc code: IDS
Doc description: Information Disclosure Statement (IDS) Filed

PTO/SB/08a (03-15)
Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

**INFORMATION DISCLOSURE STATEMENT BY APPLICANT**
( Not for submission under 37 CFR 1.99)

| | |
|---|---|
| Application Number | 15705172 |
| Filing Date | 2017-09-14 |
| First Named Inventor | Stephen Donald WILTON |
| Art Unit | 1674 |
| Examiner Name | Not Yet Assigned |
| Attorney Docket Number | AVN-008CN41 |

## U.S.PATENTS

Remove

| Examiner Initial* | Cite No | Patent Number | Kind Code[1] | Issue Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|---|
| | 1 | | | | | |

If you wish to add additional U.S. Patent citation information please click the Add button.    Add

## U.S.PATENT APPLICATION PUBLICATIONS

Remove

| Examiner Initial* | Cite No | Publication Number | Kind Code[1] | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|---|
| | 1 | | | | | |

If you wish to add additional U.S. Published Application citation information please click the Add button.    Add

## FOREIGN PATENT DOCUMENTS

Remove

| Examiner Initial* | Cite No | Foreign Document Number[3] | Country Code[2] i | Kind Code[4] | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear | T[5] |
|---|---|---|---|---|---|---|---|---|
| | 1 | | | | | | | |

If you wish to add additional Foreign Patent Document citation information please click the Add button    Add

## NON-PATENT LITERATURE DOCUMENTS

Remove

| Examiner Initials* | Cite No | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc), date, pages(s), volume-issue number(s), publisher, city and/or country where published. | T[5] |
|---|---|---|---|

EFS Web 2.1.17

SRPT-VYDS-0004509

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 15705172 |
|---|---|---|
| | Filing Date | 2017-09-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN41 |

| | | |
|---|---|---|
| 1 | Laboratory Notebook Entry (Exon 51 Experiments): RT-PCR Analysis of 8036 Cells, Pages 2, Exhibit Number 1179 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |
| 2 | Laboratory Notebook Entry (Exon 51 Experiments): RT-PCR Analysis of KM155.C25 Cells, Pages 2, Exhibit Number 1178 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |
| 3 | Laboratory Notebook Entry (Exon 51 Experiments): Transfection of 8036 Cells, Pages 1, Exhibit Number 1172 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |
| 4 | Laboratory Notebook Entry (Exon 51 Experiments): Transfection of KM155.C25 Cells, Pages 1, Exhibit Number 1171 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |
| 5 | Laboratory Notebook Entry (Exon 53 Experiments): RT-PCR Analysis of KM155.C25 Cells, Pages 2, Exhibit Number 1180 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |
| 6 | Laboratory Notebook Entry (Exon 53 Experiments): RT-PCR Analysis of R1809 Cells, Pages 2, Exhibit Number 1181 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |
| 7 | Laboratory Notebook Entry (Exon 53 Experiments): Transfection of KM155.C25 Cells, Pages 1, Exhibit Number 1173 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |
| 8 | Laboratory Notebook Entry (Exon 53 Experiments): Transfection of R1809 Cells, Pages 1, Exhibit Number 1174 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |
| 9 | Claims from US Application No. 11/233,495, 6 pages, dated September 21, 2005 (Exhibit Number 2068 filed in Interferences 106008, 106013, 106007 on November 18, 2014) | |
| 10 | Laboratory Notebook Entry: General RNA recovery, Pages 2, Exhibit Number 1176 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |
| 11 | Laboratory Notebook Entry: Lab-on-a-Chip Analysis, Pages 3, Exhibit Number 1184 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |

SRPT-VYDS-0004510

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 15705172 |
| --- | --- | --- |
| | Filing Date | 2017-09-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN41 |

| | 12 | Larsen et al., "Antisense properties of peptide nucleic acid," Biochim. Et Biophys. Acta, Vol. 1489, pp. 159-166 (1999), Exhibit Number 1190 filed in Interferences 106,007 and 106,008 on February 17, 2015. | |
| --- | --- | --- | --- |
| | 13 | Letter from the FDA to Sarepta Therapeutics, Inc., Re: ACCELERATED APPROVAL for the use of Exondys 51 (eteplirsen), FDA Reference ID: 3987286, dated September 19, 2016, 11 pages. | |
| | 14 | Letter to the U.S. Food and Drug Administration, (Dr. Billy Dunn, M.D. Director Division of Neurology Products, Office of Drug Evaluation 1, Center for Drug Evaluation and Research), for The Peripheral and Central Nervous System Advisory Committee Meeting (AdComm) supporting approval of eteplirsen, dated February 24, 2016, 4 pages. | |
| | 15 | Letter to the U.S. Food and Drug Administration, (Dr. Janet Woodcock, M.D. Director, CDER), from The Congress of The United States regarding Duchenne muscular dystrophy, dated February 17, 2016, 7 pages. | |
| | 16 | List of Publications for Matthew J. A. Wood, M.D., D. PHIL., 11 pages, (Exhibit Number 2124 filed in interferences 106,007 and 106,008 on February 17, 2015. | |
| | 17 | LIU, Hong-Xiang et al., "Identification of functional exonic splicing enhancer motifs recognized by individual SR proteins," Genes & Development, Vol. 12:1998-2012 (1998) | |
| | 18 | Lu et al, "Massive Idiosyncratic Exon Skipping Corrects the Nonsense Mutation in Dystrophic Mouse Muscle and Produces Functional Revertant Fibers by Clonal Expansion," THE JOURNAL OF CELL BIOLOGY, Vol. 148(5): 985-995, March 6, 2000 ("Lu et al.") (Exhibit Number 1082 filed in interferences 106008, 106007 on December 23, 2014) | |
| | 19 | LU, Qi Long et al., "Functional amounts of dystrophin produced by skipping the mutated exon in the mdx dystrophic mouse," Nature Medicine, Vol. 9(8):1009-1014 (2003) | |
| | 20 | LU, Qi-long et al., "What Can We Learn From Clinical Trials of Exon Skipping for DMD?" Molecular Therapy - Nucleic Acids, Vol. 3:e152, doi:10.1038/mtna.2014.6, 4 pages (2014) | |
| | 21 | Lyophilisation of Oligonucleotides, Pages 2, Exhibit Number 1133 filed in Interferences 106,007 and 106,008 on February 17, 2015. | |
| | 22 | MANN, Christopher J. et al., "Antisense-induced exon skipping and synthesis of dystrophin in the mdx mouse," PNAS, Vol. 98(1):42-47 (2001) | |

EFS Web 2.1.17

| | | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( Not for submission under 37 CFR 1.99) | Application Number | 15705172 |
| | Filing Date | 2017-09-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN41 |

| | | |
|---|---|---|
| 23 | MANN, Christopher J. et al., "Improved antisense oligonucleotide induced exon skipping in the mdx mouse model of muscular dystrophy," The Journal of Gene Medicine, Vol. 4:644-654 (2002) | |
| 24 | MANNINO, Raphael J. et al., "Liposome Mediated Gene Transfer," BioTechniques, Vol. 6(7):682-690 (1988) | |
| 25 | Manual of Patent Examining Procedure 2308.02 (6th ed., rev. 3, July 1997), (University of Western Australia Exhibit 2143, filed April 3, 2015 in Interferences 106007, 106008, and 106013, pages 1-2). | |
| 26 | Manzur A, et al.,. "Glucocorticoid corticosteroids for Duchenne muscular dystrophy," Cochrane Database Syst Rev. 2004;(2):CD003725. | |
| 27 | MARSHALL, N.B. et al., "Arginine-rich cell-penetrating peptides facilitate delivery of antisense oligomers into murine leukocytes and alter pre-mRNA splicing," Journal of Immunological Methods, Vol. 325:114-126 (2007) | |
| 28 | Mathews et al., "Expanded Sequence Dependence of Thermodynamic Parameters Improves Prediction of RNA Secondary Structure," J. Mol. Biol. 288:911-940 (1999), (University of Western Australia Exhibit 2131, filed April 3, 2015 in Interferences 106007, 106008, and 106013, pages 1-31). | |
| 29 | Mathews et al., "Expanded Sequence Dependence of Thermodynamic Parameters Improves Prediction of RNA Secondary Structure," J. Mol. Biol., Vol. 288, pp. 911-940 (1999), Exhibit Number 1212 filed in Interferences 106,007 and 106,008 on February 17, 2015. | |
| 30 | MATSUO, Masafumi et al., "Exon Skipping during Splicing of Dystrophin mRNA Precursor due to an Intraexon Deletion in the Dystrophin Gene of Duchenne Muscular Dystrophy Kobe," J. Clin. Invest., Vol. 87:2127-2131 (1991) | |
| 31 | MATSUO, Masafumi et al., "Treatment of Duchenne Muscular Dystrophy with Oligonucleotides against an Exonic Splicing Enhancer Sequence," Basic Appl. Myol., Vol. 13(6):281-285 (2003) | |
| 32 | MATSUO, Masafumi, "Duchenne and Becker Muscular Dystrophy: From Gene Diagnosis to Molecular Therapy," IUBMB Life, Vol. 53:147-152 (2002) | |
| 33 | MATSUO, Masafumi, "Duchenne/Becker muscular dystrophy: from molecular diagnosis to gene therapy," Brain & Development, Vol. 18:167-172 (1996) | |

SRPT-VYDS-0004512

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 15705172 |
|---|---|---|
| | Filing Date | 2017-09-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN41 |

| | | |
|---|---|---|
| | 34 | MATTEUCCI, Mark, "Structural modifications toward improved antisense oligonucleotides," Perspectives in Drug Discovery and Design, Vol. 4:1-16 (1996) | |
| | 35 | Mazzone E, et al. "Functional changes in Duchenne muscular dystrophy: a 12-month longitudinal cohort study," Neurology 2011;77(3):250-6. | |
| | 36 | MCCARVILLE, M. Beth et al., "Rhabdomyosarcoma in Pediatric Patients: The Good, the Bad, and the Unusual," AJR, Vol. 176:1563-1569 (2001) (Exhibit Number 1034 filed in interferences 106008, 106007 on November 18, 2014) | |
| | 37 | MCCLOREY, G. et al., "Antisense oligonucleotide-induced exon skipping restores dystrophin expression in vitro in a canine model of DMD," Gene Therapy, Vol. 13:1373-1381 (2006) | |
| | 38 | MCCLOREY, G. et al., "Induced dystrophin exon skipping in human muscle explants," Neuromuscular Disorders, Vol. 16:583-590 (2006) | |
| | 39 | MCCLOREY, Graham et al., "Splicing intervention for Duchenne muscular dystrophy," Current Opinion in Pharmacology, Vol. 5:529-534 (2005) | |
| | 40 | McDonald CM, et al., "Profiles of Neuromuscular Diseases, Duchenne muscular dystrophy," Am J Phys Med Rehabil 1995;74:S70-S92 | |
| | 41 | McDonald CM, et al., "The 6-minute walk test as a new outcome measure in Duchenne muscular dystrophy," Muscle Nerve 2010;41:500-10. | |
| | 42 | McDonald CM, et al., "The 6-minute walk test in Duchenne/Becker muscular dystrophy: longitudinal observations," Muscle Nerve 2010;42: 966-74. | |
| | 43 | Mendell JR et al., "Evidence-based path to newborn screening for Duchenne muscular Dystrophy," Ann Neurol 2012;71:304-13. | |
| | 44 | Mendell JR, et al., "Dystrophin immunity revealed by gene therapy in Duchenne muscular dystrophy," N Engl J Med 2010;363:1429-37. | |

SRPT-VYDS-0004513

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 15705172 |
| --- | --- | --- |
| | Filing Date | 2017-09-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN41 |

| | 45 | Mendell JR, et al., "Randomized, double-blind six-month trial of prednisone in Duchenne's muscular dystrophy," N Engl J Med 1989;320:1592-97. | |
| --- | --- | --- | --- |
| | 46 | MENDELL, Jerry R. et al., "Eteplirsen for the Treatment of Duchenne Muscular Dystrophy," Ann. Neurol., Vol. 74:637-647 (2013) (Exhibit Number 2058 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
| | 47 | MENDELL, Jerry R. et al., "Eteplirsen in Duchenne Muscular Dystrophy (DMD): 144 Week Update on Six-Minute Walk Test (6MWT) and Safety," slideshow, presented at the 19th International Congress of the World Muscle Society, 17 pages (2014) (Exhibit Number 2059 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
| | 48 | MENDELL, Jerry R. et al., "Gene therapy for muscular dystrophy: Lessons learned and path forward," Neuroscience Letters, Vol. 527:90-99 (2012) | |
| | 49 | Merlini L, et al., "Early corticosteroid treatment in 4 Duchenne muscular dystrophy patients: 14-year follow-up," Muscle Nerve 2012;45:796-802. | |
| | 50 | Mfold illustrations for Exon 51 and Exon 53 with varying amounts of intron sequence, (University of Western Australia Exhibit 2132, filed April 3, 2015 in Interferences 106007, 106008, and 106013, pages 1-2). | |

| If you wish to add additional non-patent literature document citation information please click the Add button | Add |
| --- | --- |

**EXAMINER SIGNATURE**

| Examiner Signature | | Date Considered | |
| --- | --- | --- | --- |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through a citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

[1] See Kind Codes of USPTO Patent Documents at www.USPTO.GOV or MPEP 901.04. [2] Enter office that issued the document, by the two-letter code (WIPO Standard ST.3). [3] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [4] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [5] Applicant is to place a check mark here if English language translation is attached.

SRPT-VYDS-0004514

| | |
|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( Not for submission under 37 CFR 1.99) | |

| Application Number | 15705172 |
|---|---|
| Filing Date | 2017-09-14 |
| First Named Inventor | Stephen Donald WILTON |
| Art Unit | 1674 |
| Examiner Name | Not Yet Assigned |
| Attorney Docket Number | AVN-008CN41 |

---

## CERTIFICATION STATEMENT

Please see 37 CFR 1.97 and 1.98 to make the appropriate selection(s):

That each item of information contained in the information disclosure statement was first cited in any communication from a foreign patent office in a counterpart foreign application not more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(1).

**OR**

☐ That no item of information contained in the information disclosure statement was cited in a communication from a foreign patent office in a counterpart foreign application, and, to the knowledge of the person signing the certification after making reasonable inquiry, no item of information contained in the information disclosure statement was known to any individual designated in 37 CFR 1.56(c) more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(2).

See attached certification statement.

The fee set forth in 37 CFR 1.17 (p) has been submitted herewith.

A certification statement is not submitted herewith.

## SIGNATURE

A signature of the applicant or representative is required in accordance with CFR 1.33, 10.18. Please see CFR 1.4(d) for the form of the signature.

| Signature | /Amy E. Mandragouras, Esq./ | Date (YYYY-MM-DD) | 2017-09-22 |
|---|---|---|---|
| Name/Print | Amy E. Mandragouras, Esq. | Registration Number | 36,207 |

This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 1 hour to complete, including gathering, preparing and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

SRPT-VYDS-0004515

## Privacy Act Statement

The Privacy Act of 1974 (P.L. 93-579) requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1.    The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C. 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether the Freedom of Information Act requires disclosure of these record s.

2.    A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.

3.    A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.

4.    A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).

5.    A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.

6.    A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).

7.    A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (i.e., GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.

8.    A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspections or an issued patent.

9.    A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

SRPT-VYDS-0004516

Doc code: IDS

Doc description: Information Disclosure Statement (IDS) Filed

PTO/SB/08a (03-15)

Approved for use through 07/31/2016. OMB 0651-0031

U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

**INFORMATION DISCLOSURE STATEMENT BY APPLICANT**
( Not for submission under 37 CFR 1.99)

| | |
|---|---|
| Application Number | 15705172 |
| Filing Date | 2017-09-14 |
| First Named Inventor | Stephen Donald WILTON |
| Art Unit | 1674 |
| Examiner Name | Not Yet Assigned |
| Attorney Docket Number | AVN-008CN41 |

## U.S.PATENTS    Remove

| Examiner Initial* | Cite No | Patent Number | Kind Code[1] | Issue Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|---|
| | 1 | | | | | |

If you wish to add additional U.S. Patent citation information please click the Add button. **Add**

## U.S.PATENT APPLICATION PUBLICATIONS    Remove

| Examiner Initial* | Cite No | Publication Number | Kind Code[1] | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|---|
| | 1 | | | | | |

If you wish to add additional U.S. Published Application citation information please click the Add button. **Add**

## FOREIGN PATENT DOCUMENTS    Remove

| Examiner Initial* | Cite No | Foreign Document Number[3] | Country Code[2] i | Kind Code[4] | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear | T[5] |
|---|---|---|---|---|---|---|---|---|
| | 1 | | | | | | | |

If you wish to add additional Foreign Patent Document citation information please click the Add button **Add**

## NON-PATENT LITERATURE DOCUMENTS    Remove

| Examiner Initials* | Cite No | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc), date, pages(s), volume-issue number(s), publisher, city and/or country where published. | T[5] |
|---|---|---|---|

SRPT-VYDS-0004517

| | INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | | |
|---|---|---|---|

| Application Number | 15705172 |
|---|---|
| Filing Date | 2017-09-14 |
| First Named Inventor | Stephen Donald WILTON |
| Art Unit | 1674 |
| Examiner Name | Not Yet Assigned |
| Attorney Docket Number | AVN-008CN41 |

| | 1 | Sarepta Briefing Information for the April 25, 2016 Meeting of the Peripheral and Central Nervous System Drugs Advisory Committee, Eteplirsen Briefing Document, NDA 206488, 186 pages. | |
|---|---|---|---|
| | 2 | Sarepta Presentation at Peripheral and Central Nervous System Drugs Advisory Committee, April 25, 2016, 133 pages | |
| | 3 | Sarepta Press Release, Sarepta Issues Statement on Advisory Committee Outcome for Use of Eteplirsen in the Treatment of Duchenne Muscular Dystrophy, April 25, 2016, 2 pages | |
| | 4 | Sarepta Therapeutics Press Release, dated January 12, 2015, Exhibit Number 1119 filed in interferences 106,007 and 106,008 on February 17, 2015. | |
| | 5 | Sarepta Therapeutics, Advisory Committee Briefing Materials: Available for Public Release, "Peripheral and Central Nervous System Drugs Advisory Committee," Eteplirsen Briefing Document Addendum, NDA 206488, pages 1-9, dated January 22, 2016. | |
| | 6 | Sarepta Therapeutics, Advisory Committee Briefing Materials: Available for Public Release, "Peripheral and Central Nervous System Drugs Advisory Committee," Eteplirsen Briefing Document, NDA 206488, pages 1-166, dated January 22, 2016. | |
| | 7 | Sarepta Therapeutics, Inc. News Release, "Sarepta Therapeutics Announces FDA Accelerated Approval of EXONDYS 51™ (eteplirsen) injection, an Exon Skipping Therapy to Treat Duchenne Muscular Dystrophy (DMD) Patients Amenable to Skipping Exon 51," September 19, 2016, 2 pages. | |
| | 8 | Sarepta, "AVI BioPharma Initiates Dosing in Phase 2 Study of Eteplirsen in Duchenne Muscular Dystrophy Patients," press release, 4 pages, dated August 15, 2011 (Exhibit Number 2082 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
| | 9 | Sarepta, "Sarepta Therapeutics Announces Eteplirsen Demonstrates Continued Stability on Walking Test through 120 Weeks in Phase IIb Study in Duchenne Muscular Dystrophy," press release, 3 pages, dated January 15, 2014 (Exhibit Number 2034 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
| | 10 | Sarepta, "Sarepta Therapeutics Reports Long-Term Outcomes through 144 Weeks from Phase IIb Study of Eteplirsen in Duchenne Muscular Dystrophy," press release, http://investorrelations.sarepta.com/phoenix.zhtml?c=64231&amp; p=irol-newsArticle&amp;id=1946426, 4 pages, dated July 10, 2014 | |
| | 11 | Scully, Michele et al., "Review of Phase II and Phase III Clinical Trials for Duchenne Muscular Dystrophy", Expert Opinion on Orphan Drugs, Vol.1(1):33-46 (2013) | |

SRPT-VYDS-0004518

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 15705172 |
|---|---|---|
| | Filing Date | 2017-09-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN41 |

| | | |
|---|---|---|
| | 12 | Second Preliminary Amendment filed in US Application No. 13/550,210, 5 pages, dated January 3, 2013 (Exhibit Number 2062 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
| | 13 | Second Written Opinion for Application No. PCT/AU2010/001520, 7 pages, dated October 13, 2011 | |
| | 14 | Semi Quantitative Lab-on-Chip Analysis of Second PCR Product, Pages 1, Exhibit Number 1183 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |
| | 15 | Sequence Listing – Serial No. 13/550,210, as filed July 16, 2012 (9 pages), Exhibit Number 1205 filed in Interferences 106,007 and 106,008 on February 17, 2015. | |
| | 16 | Sequence of Exon 46 of Dystrophin Gene, 1 page | |
| | 17 | Sequence of Exon 51 of Dystrophin Gene, 1 page | |
| | 18 | Shabanpoor et al., "Bi-specific splice-switching PMO oligonucleotides conjugated via a single peptide active in a mouse model of Duchenne muscular dystrophy," Nucleic Acids Res., pp. 1-11 (December, 2014), Exhibit Number 1114 filed in interferences 106,007 and 106,008 on February 17, 2015. | |
| | 19 | SHAPIRO, Marvin B. et al., "RNA splice junctions of different classes of eukaryotes: sequence statistics and functional implications in gene expression," Nucleic Acids Research, Vol. 15(17):7155-7174 (1987) | |
| | 20 | SHERRATT, Tim G. et al., "Exon Skipping and Translation in Patients with Frameshift Deletions in the Dystrophin Gene," Am. J. Hum. Genet., Vol. 53:1007-1015 (1993) | |
| | 21 | SHIGA, Nobuyuki et al., "Disruption of the Splicing Enhancer Sequence within Exon 27 of the Dystrophin Gene by a Nonsense Mutation Induced Partial Skipping of the Exon and Is Responsible for Becker Muscular Dystrophy," J. Clin. Invest., Vol. 100(9):2204-2210 (1997) | |
| | 22 | SHIMIZU, Miho et al., "Oligo(2'-O-methyl)ribonucleotides Effective probes for duplex DNA," FEBS Letters, Vol. 302 (2):155-158 (1992) (Exhibit Number 1035 filed in interferences 106008, 106007 on November 18, 2014) | |

SRPT-VYDS-0004519

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 15705172 |
|---|---|---|
| | Filing Date | 2017-09-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN41 |

| | 23 | Siemens Healthcare Diagnostics, Inc. v. Enzo Life Sciences, Inc., 2013 WL 4411227, *11 [Parallel cite: U.S.D.C., D. Mass., Civil No. 10-40124-FDS], Decided Aug. 14, 2013 (12 pages); [Cited as: 2013 WL 4411227], Exhibit Number 1210 filed in Interferences 106,007 and 106,008 on February 17, 2015. | |
|---|---|---|---|
| | 24 | SIERAKOWSKA, Halina et al., "Repair of thalassemic human beta-globin mRNA in mammalian cells by antisense oligonucleotides," Proc. Natl. Acad. Sci. USA, Vol. 93:12840-12844 (1996) | |
| | 25 | Sontheimer et al., "Metal ion catalysis during group II intron self-splicing: parallels with the spliceosome," Genes & Development, Vol. 13, pp. 1729-1741 (1999), Exhibit Number 1195 filed in Interferences 106,007 and 106,008 on February 17, 2015. | |
| | 26 | Sontheimer et al., "Three Novel Functional Variants of Human U5 Small Nuclear RNA," Vol. 12, No. 2, pp. 734-746 (Feb., 1992), Exhibit Number 1194 filed in Interferences 106,007 and 106,008 on February 17, 2015. | |
| | 27 | SONTHEIMER, Erik J. et al., "Metal ion catalysis during splicing of premessenger RNA," Nature, Vol. 388:801-805 (1997) (Exhibit Number 1036 filed in interferences 106008, 106007 on November 18, 2014) | |
| | 28 | SONTHEIMER, Erik J. et al., "The U5 and U6 Small Nuclear RNAs as Active Site Components of the Spliceosome," Science, Vol. 262:1989-1997 (1993) (Exhibit Number 1058 filed in interferences 106008, 106007 on November 18, 2014) | |
| | 29 | Standard Operating Procedure FPLC Desalting, Pages 6,   Exhibit Number 1144 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |
| | 30 | Stanton, Robert et al., "Chemical Modification Study of Antisense Gapmers", Nucleic Acid Therapeutics, Vol. 22(5): 344-359 (2012) | |
| | 31 | Statement On A Nonproprietary Name Adopted By the USAN Council, ETEPLIRSEN, Chemical Structure, 2010, pages 1-5. | |
| | 32 | STEIN, CA, "Delivery of antisense oligonucleotides to cells: a consideration of some of the barriers," Monographic supplement series: Oligos & Peptides - Chimica Oggi - Chemistry Today, Vol. 32(2):4-7 (2014) (Exhibit Number 2022 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
| | 33 | STEIN, Cy A. et al., "Therapeutic Oligonucleotides: The Road Not Taken," Clin. Cancer Res., Vol. 17(20):6369-6372 (2011) (Exhibit Number 2026 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |

SRPT-VYDS-0004520

| | | |
|---|---|---|
| | Application Number | 15705172 |
| | Filing Date | 2017-09-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN41 |

**INFORMATION DISCLOSURE STATEMENT BY APPLICANT**
( Not for submission under 37 CFR 1.99)

| | | |
|---|---|---|
| | 34 | STEIN, David et al., "A Specificity Comparison of Four Antisense Types: Morpholino, 2'-O-Methyl RNA, DNA, and PHosphorothioate DNA," Antisense & Nucleic Acid Drug Development, Vol. 7:151-157 (1997) | |
| | 35 | Strober JB, "Therapeutics in Duchenne muscular dystrophy," NeuroRX 2006; 3:225-34. | |
| | 36 | Summary of Professional Experience (Dr. Erik J. Sontheimer), Pages 4, Exhibit Number 1223 filed in Interferences 106,007 and 106,008 on February 17, 2015. | |
| | 37 | SUMMERTON, James et al., "Morpholino and Phosphorothioate Antisense Oligomers Compared in Cell-Free and In-Cell Systems," Antisense & Nucleic Acid Drug Development, Vol. 7:63-70 (1997) | |
| | 38 | SUMMERTON, James et al., "Morpholino Antisense Oligomers: Design, Preparation, and Properties," Antisense & Nucleic Acid Drug Development, Vol. 7:187-195 (1997) | |
| | 39 | SUMMERTON, James, "Morpholino antisense oligomers: the case for an Rnase H-independent structural type," Biochimica et Biophysica Acta, Vol. 1489:141-158 (1999) (Exhibit Number 1038 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
| | 40 | Supplementary European Search Report for Application No. 10829367.1, 8 pages, dated May 22, 2013 | |
| | 41 | Suter et al., "Double-target antisense U7 snRNAs promote efficient skipping of an aberrant exon in three human Beta-thalassemic mutations," 8:13 HUMAN MOLECULAR GENETICS 2415-2423 (1999) (Exhibit Number 1083 filed in interferences 106008, 106007 on December 23, 2014) | |
| | 42 | T HOEN, Peter A.C. et al., "Generation and Characterization of Transgenic Mice with the Full-length Human DMD Gene," The Journal of Biological Chemistry, Vol. 283(9):5899-5907 (2008) Exhibit Number 2030 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
| | 43 | Table 1: Primer and Product Details for Exon 51 and 53 Reports on AONs of 20 to 50 Nucleotides dd 07 JAN 2015, Pages 1, Exhibit Number 1177 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |
| | 44 | Takeshima et al., "Oligonucleotides against a splicing enhancer sequence led to dystrophin production in muscle cells from a Duchenne muscular dystrophy patient," Brain & Dev., Vol. 23, pp. 788-790 (2001), Exhibit Number 1196 filed in Interferences 106,007 and 106,008 on February 17, 2015. | |

SRPT-VYDS-0004521

| | |
|---|---|
| Application Number | 15705172 |
| Filing Date | 2017-09-14 |
| First Named Inventor | Stephen Donald WILTON |
| Art Unit | 1674 |
| Examiner Name | Not Yet Assigned |
| Attorney Docket Number | AVN-008CN41 |

**INFORMATION DISCLOSURE STATEMENT BY APPLICANT**
( Not for submission under 37 CFR 1.99)

| | 45 | TAKESHIMA, Yasuhiro et al., "Modulation of In Vitro Splicing of the Upstream Intron by Modifying an Intra-Exon Sequence Which Is Deleted from the Dystrophin Gene in Dystrophin Kobe," J. Clin. Invest., Vol. 95:515-520 (1995) | |
|---|---|---|---|
| | 46 | TANAKA, Kenji et al., "Polypurine Sequences within a Downstream Exon Function as a Splicing Enhancer," Molecular and Cellular Biology, Vol. 14(2):1347-1354 (1994) | |
| | 47 | Telios Pharms., Inc. v. Merck KgaA, No. 96-1307, 1998 WL 35272018 (S.D. Cal. Nov. 18, 1998), 11 pages (Exhibit Number 2153 filed in interference 106013 on October 29, 2015) | |
| | 48 | THANH, Le Htiet et al., "Characterization of Revertant Muscle Fibers in Duchenne Muscular Dystrophy, Using Exon-Specific Monoclonal Antibodies against Dystrophin," Am. J. Hum. Genet., Vol. 56:725-731 (1995) | |
| | 49 | The Regents of the University of California v. Dako North America, Inc., U.S.D.C., N.D. California, No. C05-03955 MHP, April 22, 2009 (2009 WL 1083446 (N.D.Cal.), Exhibit Number 1206 filed in Interferences 106,007 and 106,008 on February 17, 2015. | |
| | 50 | TIAN, Xiaobing et al., "Imaging Oncogene Expression," Ann. N.Y. Acad. Sci., Vol. 1002:165-188 (2003) (Exhibit Number 2029 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |

If you wish to add additional non-patent literature document citation information please click the Add button    Add

**EXAMINER SIGNATURE**

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through a citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

[1] See Kind Codes of USPTO Patent Documents at www.USPTO.GOV or MPEP 901.04. [2] Enter office that issued the document, by the two-letter code (WIPO Standard ST.3). [3] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [4] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [5] Applicant is to place a check mark here if English language translation is attached.

SRPT-VYDS-0004522

| | |
|---|---|
| Application Number | 15705172 |
| Filing Date | 2017-09-14 |
| First Named Inventor | Stephen Donald WILTON |
| Art Unit | 1674 |
| Examiner Name | Not Yet Assigned |
| Attorney Docket Number | AVN-008CN41 |

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT
( Not for submission under 37 CFR 1.99)

## CERTIFICATION STATEMENT

Please see 37 CFR 1.97 and 1.98 to make the appropriate selection(s):

That each item of information contained in the information disclosure statement was first cited in any communication from a foreign patent office in a counterpart foreign application not more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(1).

**OR**

☐ That no item of information contained in the information disclosure statement was cited in a communication from a foreign patent office in a counterpart foreign application, and, to the knowledge of the person signing the certification after making reasonable inquiry, no item of information contained in the information disclosure statement was known to any individual designated in 37 CFR 1.56(c) more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(2).

See attached certification statement.

The fee set forth in 37 CFR 1.17 (p) has been submitted herewith.

A certification statement is not submitted herewith.

## SIGNATURE

A signature of the applicant or representative is required in accordance with CFR 1.33, 10.18. Please see CFR 1.4(d) for the form of the signature.

| Signature | /Amy E. Mandragouras, Esq./ | Date (YYYY-MM-DD) | 2017-09-22 |
|---|---|---|---|
| Name/Print | Amy E. Mandragouras, Esq. | Registration Number | 36,207 |

This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 1 hour to complete, including gathering, preparing and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

SRPT-VYDS-0004523

## Privacy Act Statement

The Privacy Act of 1974 (P.L. 93-579) requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1.    The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C. 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether the Freedom of Information Act requires disclosure of these record s.

2.    A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.

3.    A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.

4.    A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).

5.    A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.

6.    A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).

7.    A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (i.e., GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.

8.    A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspections or an issued patent.

9.    A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

SRPT-VYDS-0004524

Doc code: IDS
Doc description: Information Disclosure Statement (IDS) Filed

PTO/SB/08a (03-15)
Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 15705172 |
| | Filing Date | 2017-09-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN41 |

### U.S.PATENTS    Remove

| Examiner Initial* | Cite No | Patent Number | Kind Code[1] | Issue Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|---|
| | 1 | | | | | |

If you wish to add additional U.S. Patent citation information please click the Add button.    Add

### U.S.PATENT APPLICATION PUBLICATIONS    Remove

| Examiner Initial* | Cite No | Publication Number | Kind Code[1] | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|---|
| | 1 | | | | | |

If you wish to add additional U.S. Published Application citation information please click the Add button.    Add

### FOREIGN PATENT DOCUMENTS    Remove

| Examiner Initial* | Cite No | Foreign Document Number[3] | Country Code[2] i | Kind Code[4] | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear | T[5] |
|---|---|---|---|---|---|---|---|---|
| | 1 | | | | | | | |

If you wish to add additional Foreign Patent Document citation information please click the Add button    Add

### NON-PATENT LITERATURE DOCUMENTS    Remove

| Examiner Initials* | Cite No | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc), date, pages(s), volume-issue number(s), publisher, city and/or country where published. | T[5] |
|---|---|---|---|

EFS Web 2.1.17

SRPT-VYDS-0004525

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 15705172 |
|---|---|---|
| | Filing Date | 2017-09-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN41 |

| | | |
|---|---|---|
| 1 | Transcript of 2nd Deposition of Erik J. Sontheimer, Ph.D., dated March 12, 2015, (Academisch Ziekenhuis Leiden Exhibit 1231, filed April 3, 2015 in Interference 106007 and 106008, pages 1-185). | |
| 2 | Transcript of 2nd Deposition of Matthew J.A. Wood, M.D., D. Phil, dated March 5, 2015, (Academisch Ziekenhuis Leiden Exhibit 1230, filed April 3, 2015 in Interference 106007 and 106008, pages 1-117). | |
| 3 | Transcript of December 12, 2014 Teleconference with Administrative Patent Judge Schafer (rough draft) (previously filed in Int. No. 106,008 as Ex. 2114), Pages 28 Exhibit Number 1001 filed in Interference 106,013 on February 17, 2015. | |
| 4 | Transcript of the January 21, 2015 deposition of Erik Sontheimer, Ph.D., Patent Interference Nos. 106,007 and 106,008, 98 pages, dated January 21, 2015 (Exhibit Number 2122 filed in interferences 106,007 and 106,008 on February 17, 2015. | |
| 5 | Transcript of the March 11, 2015 deposition of Judith van Deutekom, Ph.D., (University of Western Australia Exhibit 2141, filed April 3, 2015 in Interferences 106007, 106008, and 106013, pages 1-168). | |
| 6 | Transcript of the March 12, 2015 deposition of Erik J. Sontheimer, Ph.D., (University of Western Australia Exhibit 2142, filed April 3, 2015 in Interferences 106007, 106008, and 106013, pages 1-183). | |
| 7 | Transcript of the March 5, 2015 deposition of Matthew J. A. Wood, M.D., D. PHIL., (University of Western Australia Exhibit 2146, filed April 3, 2015 in Interferences 106007, 106008, and 106013, pages 1-115). | |
| 8 | Transfection of AON, Pages 1, Exhibit Number 1170 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |
| 9 | U.S. Food and Drug Administration Presentation at Peripheral and Central Nervous System Drugs Advisory Committee, April 25, 2016, 178 pages. | |
| 10 | U.S. Food and Drug Administration Statement, dated December 30, 2014 (2 pages), Exhibit Number 1204 filed in Interferences 106,007 and 106,008 on February 17, 2015. | |
| 11 | U.S. Patent Application No. 12/198,007, as-filed August 25, 2008 ("the '007 Application") (Exhibit Number 1073 filed in Interferences 106008, 106007 on December 23, 2014) | |

SRPT-VYDS-0004526

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 15705172 |
|---|---|---|
| | Filing Date | 2017-09-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN41 |

| | | |
|---|---|---|
| | 12 | U.S. Patent Application No. 12/976,381, as-filed December 22, 2010 ("the '381 Application") (Exhibit Number 1074 filed in interferences 106008, 106007 on December 23, 2014) | |
| | 13 | U.S. Patent Application Publication No. 2001/0056077 ("Matsuo") (Exhibit Number 1080 filed in interferences 106008, 106007 on December 23, 2014) | |
| | 14 | U.S. Patent Application Publication No. 2002/0049173 ("Bennett et al.") (Exhibit Number 1081 filed in interferences 106008, 106007 on December 23, 2014) | |
| | 15 | U.S. Patent No. 5,190,931 ("the '931 Patent") (Exhibit Number 1069 filed in interferences 106008, 106007 on December 23, 2014) | |
| | 16 | U.S. Patent No. 7,001,761 (the "Xiao" Patent) (Exhibit Number 1070 filed in interferences 106008, 106007 on December 23, 2014) | |
| | 17 | University of Western Australia Objections to Opposition Evidence, served on February 24, 2015 filed in Interference No. 106,007, Exhibit 2150, filed April 10, 2015 in Interference Nos. 106007 and 106008, pages 1-15. | |
| | 18 | University of Western Australia Objections to Opposition Evidence, served on February 24, 2015, filed in Interference No. 106,008, Exhibit 2151, filed April 10, 2015, in Interference Nos. 106007and 106008, pages 1-15. | |
| | 19 | University of Western Australia v. Academisch Ziekenhuis Leiden, Decision - Motions - 37 C.F.R. § 41.125(a), filed in Patent Interference No. 106008, September 20, 2016, pages 1-20 (Doc 480) | |
| | 20 | University of Western Australia v. Academisch Ziekenhuis Leiden, Decision - Motions - 37 CFR § 41.125(a) (Substitute), filed in Patent Interference No. 106007, May 12, 2016, pages 1-53 (Doc 476) | |
| | 21 | University of Western Australia v. Academisch Ziekenhuis Leiden, Judgment - Motions - 37 C.F.R. § 41.127 filed in Patent Interference No. 106008, September 20, 2016, pages 1-3 (Doc 481) | |
| | 22 | University of Western Australia v. Academisch Ziekenhuis Leiden, Judgment - Motions - 37 CFR § 41.127, filed in Patent Interference No. 106007, April 29, 2016, pages 1-3 (Doc 474) | |

SRPT-VYDS-0004527

| | | |
|---|---|---|
| | Application Number | 15705172 |
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( Not for submission under 37 CFR 1.99) | Filing Date | 2017-09-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN41 |

| | | |
|---|---|---|
| | 23 | European Response, Application No. 13160338.3, 4 pages, dated June 26, 2014 (Exhibit Number 2085 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
| | 24 | University of Western Australia v. Academisch Ziekenhuis Leiden,  Redeclaration - 37 CFR 41.203(c), filed in Patent Interference No. 106007, April 29, 2016, pages 1-2 (Doc 473) | |
| | 25 | University of Western Australia v. Academisch Ziekenhuis Leiden,  Withdrawal and Reissue of Decision on Motions, filed in Patent Interference No. 106007, May 12, 2016, pages 1-2 (Doc 475) | |
| | 26 | University of Western Australia v. Academisch Ziekenhuis Leiden, Academisch Ziekenhuis Leiden List of Exhibits (as of Apr. 3, 2015), filed in Patent Interference No. 106,007, April 3, 2015, pages 1-18, (Doc 423). | |
| | 27 | University of Western Australia v. Academisch Ziekenhuis Leiden, Academisch Ziekenhuis Leiden List of Exhibits (as of Apr. 3, 2015), filed in Patent Interference No. 106,008, April 3, 2015, pages 1-18 (Doc 435). | |
| | 28 | University of Western Australia v. Academisch Ziekenhuis Leiden, Academisch Ziekenhuis Leiden List of Exhibits, 18 pages, Patent Interference No. 106,007, (Doc 391), dated February 17, 2015. | |
| | 29 | University of Western Australia v. Academisch Ziekenhuis Leiden, Academisch Ziekenhuis Leiden List of Exhibits, 18 pages, Patent Interference No. 106,008, (Doc 398), dated February 17, 2015. | |
| | 30 | University of Western Australia v. Academisch Ziekenhuis Leiden, Academisch Ziekenhuis Leiden List of Exhibits, 3 pages, Patent Interference No. 106,013, (Doc 147), dated February 17, 2015. | |
| | 31 | University of Western Australia v. Academisch Ziekenhuis Leiden, Academisch Ziekenhuis Leiden Notice of Service of Supplemental Evidence, 3 pages, Patent Interference No. 106,007 (Doc 414), dated March 9, 2015. | |
| | 32 | University of Western Australia v. Academisch Ziekenhuis Leiden, Academisch Ziekenhuis Leiden Notice of Service of Supplemental Evidence, 3 pages, Patent Interference No. 106,008 (Doc 422), dated March 9, 2015. | |
| | 33 | University of Western Australia v. Academisch Ziekenhuis Leiden, Academisch Ziekenhuis Leiden Opposition 1 (35 U. S.C. § 112(a)), 83 pages, Patent Interference No. 106,008,  (Doc 400), dated February 17, 2015 | |

SRPT-VYDS-0004528

<table>
<tr><td rowspan="6">INFORMATION DISCLOSURE STATEMENT BY APPLICANT<br>( Not for submission under 37 CFR 1.99)</td><td>Application Number</td><td>15705172</td></tr>
<tr><td>Filing Date</td><td>2017-09-14</td></tr>
<tr><td>First Named Inventor</td><td>Stephen Donald WILTON</td></tr>
<tr><td>Art Unit</td><td>1674</td></tr>
<tr><td>Examiner Name</td><td>Not Yet Assigned</td></tr>
<tr><td>Attorney Docket Number</td><td>AVN-008CN41</td></tr>
</table>

| | | |
|---|---|---|
| | 34 | University of Western Australia v. Academisch Ziekenhuis Leiden, Academisch Ziekenhuis Leiden Opposition 1 (35 U.S.C. § 112(a)), 93 pages, Patent Interference No. 106,007, (Doc 392), dated February 17, 2015 | |
| | 35 | University of Western Australia v. Academisch Ziekenhuis Leiden, Academisch Ziekenhuis Leiden Opposition 1 (Standing Order ¶ 203.1 and 37 C.F.R. § 41.202(a) and (e)), 20 pages, Patent Interference No. 106,013, (Doc 148), dated February 17, 2015 | |
| | 36 | University of Western Australia v. Academisch Ziekenhuis Leiden, Academisch Ziekenhuis Leiden Opposition 2 (Indefiniteness), 31 pages, Patent Interference No. 106,007, (Doc 396), dated February 17, 2015 | |
| | 37 | University of Western Australia v. Academisch Ziekenhuis Leiden, Academisch Ziekenhuis Leiden Opposition 2 (Indefiniteness), 32 pages, Patent Interference No. 106,008, (Doc 401), dated February 17, 2015 | |
| | 38 | University of Western Australia v. Academisch Ziekenhuis Leiden, Academisch Ziekenhuis Leiden Opposition 3 (35 U.S.C. §135(b)), 44 pages, Patent Interference No. 106,008, (Doc 397), dated February 17, 2015 | |
| | 39 | University of Western Australia v. Academisch Ziekenhuis Leiden, Academisch Ziekenhuis Leiden Opposition 3 (Standing Order § 203.1 and 37 C.F.R. § 41.202(a) and (e)), 20 pages, Patent Interference No. 106,007, (Doc 389), dated February 17, 2015. | |
| | 40 | University of Western Australia v. Academisch Ziekenhuis Leiden, Academisch Ziekenhuis Leiden Reply 1 (For Judgment that UWA'a Claims are Unpatentable Under 35 U.S.C. §§ 102 and 103), dated April 3, 2015, filed in Patent Interference No. 106008, pages 1-17 (Doc 431). | |
| | 41 | University of Western Australia v. Academisch Ziekenhuis Leiden, Academisch Ziekenhuis Leiden Reply 1 (For Judgment that UWA's Claims are Unpatentable Under 35 U.S.C. §§ 102 and 103), dated April 3, 2015, filed in Patent Interference No. 106007, pages 1-17 (Doc 424). | |
| | 42 | University of Western Australia v. Academisch Ziekenhuis Leiden, Academisch Ziekenhuis Leiden Reply 2 (To Deny the Benefit of AU 2004903474), dated April 3, 2015, filed in Patent Interference No. 106007, pages 1-11(Doc 425). | |
| | 43 | University of Western Australia v. Academisch Ziekenhuis Leiden, Academisch Ziekenhuis Leiden Reply 2 (To Deny the Benefit of AU 2004903474), dated April 3, 2015, filed in Patent Interference No. 106008, pages 1-12 (Doc 432). | |
| | 44 | University of Western Australia v. Academisch Ziekenhuis Leiden, Academisch Ziekenhuis Leiden Reply 3 (For Judgment of Unpatentability based on Myriad) dated April 3, 2015, filed in Patent Interference No. 106007, pages 1-12 (Doc 426). | |

SRPT-VYDS-0004529

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 15705172 |
|---|---|---|
| | Filing Date | 2017-09-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN41 |

| | 45 | University of Western Australia v. Academisch Ziekenhuis Leiden, Academisch Ziekenhuis Leiden Reply 3 (For Judgment of Unpatentability based on Myriad) dated April 3, 2015, filed in Patent Interference No. 106008, pages 1-13 (Doc 433). | |
|---|---|---|---|
| | 46 | University of Western Australia v. Academisch Ziekenhuis Leiden, Academisch Ziekenhuis Leiden Reply 4 (In Support of Responsive Motion 4 to Add Two New Claims) dated April 3, 2015, filed in Patent Interference No. 106007, pages 1-17 (Doc 427). | |
| | 47 | University of Western Australia v. Academisch Ziekenhuis Leiden, Academisch Ziekenhuis Leiden Reply 4 (In Support of Responsive Motion 4 to Add Two New Claims) dated April 3, 2015, filed in Patent Interference No. 106008, pages 1-17 (Doc 434). | |
| | 48 | University of Western Australia v. Academisch Ziekenhuis Leiden, Academisch Ziekenhuis Leiden Request For Oral Argument, filed in Patent Interference No. 106,007, April 10, 2015, pages 1-3 (Doc 454). | |
| | 49 | University of Western Australia v. Academisch Ziekenhuis Leiden, Academisch Ziekenhuis Leiden Request For Oral Argument, filed in Patent Interference No. 106,008, April 10, 2015, pages 1-3 (Doc 462). | |
| | 50 | University of Western Australia v. Academisch Ziekenhuis Leiden, Academisch Ziekenhuis Leiden Responsive Motion 4 (To Add Two New Claims), 57 pages, Patent Interference No. 106,008, (Doc 245), dated December 23, 2014. | |

| If you wish to add additional non-patent literature document citation information please click the Add button | Add |
|---|---|

**EXAMINER SIGNATURE**

| Examiner Signature | | Date Considered | |
|---|---|---|---|

\*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through a citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

[1] See Kind Codes of USPTO Patent Documents at www.USPTO.GOV or MPEP 901.04. [2] Enter office that issued the document, by the two-letter code (WIPO Standard ST.3). [3] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [4] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [5] Applicant is to place a check mark here if English language translation is attached.

SRPT-VYDS-0004530

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT
( Not for submission under 37 CFR 1.99)

| Application Number | 15705172 |
|---|---|
| Filing Date | 2017-09-14 |
| First Named Inventor | Stephen Donald WILTON |
| Art Unit | 1674 |
| Examiner Name | Not Yet Assigned |
| Attorney Docket Number | AVN-008CN41 |

## CERTIFICATION STATEMENT

Please see 37 CFR 1.97 and 1.98 to make the appropriate selection(s):

That each item of information contained in the information disclosure statement was first cited in any communication from a foreign patent office in a counterpart foreign application not more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(1).

**OR**

☐ That no item of information contained in the information disclosure statement was cited in a communication from a foreign patent office in a counterpart foreign application, and, to the knowledge of the person signing the certification after making reasonable inquiry, no item of information contained in the information disclosure statement was known to any individual designated in 37 CFR 1.56(c) more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(2).

See attached certification statement.

The fee set forth in 37 CFR 1.17 (p) has been submitted herewith.

A certification statement is not submitted herewith.

## SIGNATURE

A signature of the applicant or representative is required in accordance with CFR 1.33, 10.18. Please see CFR 1.4(d) for the form of the signature.

| Signature | /Amy E. Mandragouras, Esq./ | Date (YYYY-MM-DD) | 2017-09-22 |
|---|---|---|---|
| Name/Print | Amy E. Mandragouras, Esq. | Registration Number | 36,207 |

This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 1 hour to complete, including gathering, preparing and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

SRPT-VYDS-0004531

## Privacy Act Statement

The Privacy Act of 1974 (P.L. 93-579) requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1.    The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C. 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether the Freedom of Information Act requires disclosure of these record s.

2.    A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.

3.    A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.

4.    A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).

5.    A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.

6.    A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).

7.    A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (i.e., GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.

8.    A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspections or an issued patent.

9.    A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

SRPT-VYDS-0004532

Doc code: IDS
Doc description: Information Disclosure Statement (IDS) Filed

PTO/SB/08a (03-15)
Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

**INFORMATION DISCLOSURE STATEMENT BY APPLICANT**
( Not for submission under 37 CFR 1.99)

| | |
|---|---|
| Application Number | 15705172 |
| Filing Date | 2017-09-14 |
| First Named Inventor | Stephen Donald WILTON |
| Art Unit | 1674 |
| Examiner Name | Not Yet Assigned |
| Attorney Docket Number | AVN-008CN41 |

**U.S.PATENTS** [Remove]

| Examiner Initial* | Cite No | Patent Number | Kind Code[1] | Issue Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|---|
| | 1 | | | | | |

If you wish to add additional U.S. Patent citation information please click the Add button. [Add]

**U.S.PATENT APPLICATION PUBLICATIONS** [Remove]

| Examiner Initial* | Cite No | Publication Number | Kind Code[1] | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|---|
| | 1 | | | | | |

If you wish to add additional U.S. Published Application citation information please click the Add button. [Add]

**FOREIGN PATENT DOCUMENTS** [Remove]

| Examiner Initial* | Cite No | Foreign Document Number[3] | Country Code[2] i | Kind Code[4] | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear | T[5] |
|---|---|---|---|---|---|---|---|---|
| | 1 | | | | | | | |

If you wish to add additional Foreign Patent Document citation information please click the Add button [Add]

**NON-PATENT LITERATURE DOCUMENTS** [Remove]

| Examiner Initials* | Cite No | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc), date, pages(s), volume-issue number(s), publisher, city and/or country where published. | T[5] |
|---|---|---|---|

EFS Web 2.1.17

SRPT-VYDS-0004533

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 15705172 |
|---|---|---|
| | Filing Date | 2017-09-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket  Number | AVN-008CN41 |

| | | |
|---|---|---|
| | 1 | Valorization Memorandum published by the Dutch Federation of University Medical Centers in March 2009, (University of Western Australia Exhibit 2140, filed April 3, 2015 in Interferences 106007, 106008, and 106013, pages 1-33). | |
| | 2 | VAN DEUTEKOM et al., "Antisense-induced exon skipping restores dystrophin expression in DMD patient derived muscle cells," HUMAN MOLECULAR GENETICS Vol. 10, No. 15: 1547-1554 (2001) (Exhibit Number 1084 filed in interferences 106008, 106007 on December 23, 2014) | |
| | 3 | van Deutekom et al., "Local Dystrophin Restoration with Antisense Oligonucleotide PRO051," N. Engl. J. Med., Vol. 357, No. 26, pp. 2677-2686 (December, 2007), Exhibit Number 1213 filed in Interferences 106,007 and 106,008 on February 17, 2015. | |
| | 4 | VAN DEUTEKOM, Judith C. T. et al., "Advances in Duchenne Muscular Dystrophy Gene Therapy," Nature Reviews Genetics, Vol. 4(10):774-783 (2003) | |
| | 5 | Van Ommen 2002 PCT (WO 02/24906 AI), 43 pages,(Exhibit Number 1071 filed in interferences 106008, 106007 on December 23, 2014) | |
| | 6 | van Putten M, et al., "The Effects of Low Levels of Dystrophin on Mouse Muscle Function and Pathology. PLoS ONE 2012;7:e31937, 13 pages | |
| | 7 | Van Vliet, Laura et al., "Assessment of the Feasibility of Exon 45-55 Multiexon Skipping for Duchenne Muscular Dystrophy", BMC Medical Genetics, Vol.9(1):105 (2008) | |
| | 8 | VERMA, Sandeep et al., "Modified Oligonucleotides: Synthesis and Strategy for Users," Annu. Rev. Biochem., Vol. 67:99-134 (1998) (Exhibit Number 1040 filed in interferences 106008, 106007 on November 18, 2014) | |
| | 9 | Vikase Corp. v. Am. Nat'l. Can Co., No. 93-7651, 1996 WL 377054 (N.D. Ill. July 1, 1996), 3 pages (Exhibit Number 2152 filed in interference 106013 on October 29, 2015) | |
| | 10 | VOIT, Thomas et al., "Safety and efficacy of drisapersen for the treatment of Duchenne muscular dystrophy (DEMAND II): an exploratory randomised, placebo-controlled phase 2 study," Lancet Neurol., Vol. 13:987-996 (2014) (Exhibit Number 2037 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
| | 11 | VOLLOCH, Vladimir et al., "Inhibition of Pre-mRNA Splicing by Antisense RNA in Vitro: Effect of RNA Containing Sequences Complementary to Exons," Biochemical and Biophysical Research Communications, Vol. 179 (3):1593-1599 (1991) | |

SRPT-VYDS-0004534

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 15705172 |
|---|---|---|
| | Filing Date | 2017-09-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN41 |

| | | | |
|---|---|---|---|
| | 12 | Wahlestedt et al., "Potent and nontoxic antisense oligonucleotides containing locked nucleic acids," PNAS, Vol. 97, No. 10, pp. 5633-5638 (May, 2000), Exhibit Number 1201 filed in Interferences 106,007 and 106,008 on February 17, 2015. | |
| | 13 | Wang et al., "In Vitro evaluation of novel antisense oligonucleotides is predictive of in vivo exon skipping activity for Duchenne muscular dystrophy," J. Gene Medicine, Vol. 12, pp. 354-364 (March, 2010), Exhibit Number 1115 filed in interferences 106,007 and 106,008 on February 17, 2015. | |
| | 14 | WANG, Chen-Yen et al., "pH-sensitive immunoliposomes mediate target-cell-specific delivery and controlled expression of a foreign gene in mouse," Proc. Natl. Acad. Sci. USA, Vol. 84:7851-7855 (1987) | |
| | 15 | WATAKABE, Akiya et al., "The role of exon sequences in splice site selection," Genes & Development, Vol. 7:407-418 (1993) | |
| | 16 | Watanabe et al., "Plasma Protein Binding of an Antisense Oligonucleotide Targeting Human ICAM-1 (ISIS 2302)," Oligonucleotides, Vol. 16, pp. 169- 180 (2006), Exhibit Number 1197 filed in Interferences 106,007 and 106,008 on February 17, 2015. | |
| | 17 | WHO Drug Information, International Nonproprietary Names for Pharmaceutical Substances (INN), Proposed INN: List 115, "CASIMERSEN," vol. 30(2): 3 pages (2016) | |
| | 18 | WHO Drug Information, International Nonproprietary Names for Pharmaceutical Substances (INN), Proposed INN: List 115, "Golodirsen," vol. 30(2): 3 pages (2016) | |
| | 19 | WIJNAENDTS, L.C.D. et al., "Prognostic importance of DNA flow cytometric variables in rhabdomyosarcomas," J. Clin. Pathol., Vol. 46:948-952 (1993) (Exhibit Number 1041 filed in interferences 106008, 106007 on November 18, 2014) | |
| | 20 | Wilton et al. (2007) "Antisense Oligonucleotide-induced Exon Skipping Across the Human Dystrophin Gene Transcript," Molecular Therapy 15(7):1288-1296, 10  pages, (Exhibit Number 2121  filed in interferences 106,007 and 106,008 on February 17, 2015 | |
| | 21 | WILTON, Stephen D. et al., "Antisense oligonucleotides in the treatment of Duchenne muscular dystrophy: where are we now?" Neuromuscular Disorders, Vol. 15:399-402 (2005) | |
| | 22 | WILTON, Stephen D. et al., "Specific removal of the nonsense mutation from the mdx dystrophin mRNA using antisense oligonucleotides," Neuromuscular Disorders, Vol. 9:330-338 (1999) | |

SRPT-VYDS-0004535

| | | | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( Not for submission under 37 CFR 1.99) | Application Number | 15705172 | |
| | Filing Date | 2017-09-14 | |
| | First Named Inventor | Stephen Donald WILTON | |
| | Art Unit | 1674 | |
| | Examiner Name | Not Yet Assigned | |
| | Attorney Docket Number | AVN-008CN41 | |

| | | | |
|---|---|---|---|
| | 23 | WO 2002/24906 A1 of AZL, (University of Western Australia Exhibit 2134, filed April 3, 2015 in Interferences 106007, 106008, and 106013, pages 1-43.) | |
| | 24 | WO 2004/083432 (the published AZL PCT Application, "Van Ommen"), Pages 71, Exhibit Number 1003 filed in Interference 106,013 on February 17, 2015. | |
| | 25 | WO 2013/112053 A1, (University of Western Australia Exhibit 2130, filed April 3, 2015 in Interferences 106007, 106008, and 106013, pages 1-177). | |
| | 26 | WOLFF, Jon A. et al., "Direct Gene Transfer into Mouse Muscle in Vivo," Science, Vol. 247(4949 Pt. 1):1465-1468 (1990) | |
| | 27 | WONG, Marisa L. et al., "Real-time PCR for mRNA quantitation," BioTechniques, Vol. 39:75-85 (2005) (Exhibit Number 1066 filed in interferences 106008, 106007 on November 18, 2014) | |
| | 28 | Wood, "Toward an Oligonucleotide Therapy for Duchenne Muscular Dystrophy: A Complex Development Challenge," Science Translational Medicine, Vol. 2, No. 25, pp. 1-6 (March, 2010), Exhibit Number 1116 filed in interferences 106,007 and 106,008 on February 17, 2015,Doc 335. | |
| | 29 | Written Opinion for Application No. PCT/AU2010/001520, 6 pages, dated January 21, 2011 | |
| | 30 | WU, B. et al., "Dose-dependent restoration of dystrophin expression in cardiac muscle of dystrophic mice by systemically delivered morpholino," Gene Therapy, Vol. 17:132-140 (2010) | |
| | 31 | WU, Bo et al., "Effective rescue of dystrophin improves cardiac function in dystrophin-deficient mice by a modified morpholino oligomer," PNAS, Vol. 105(39):14814-14819 (2008) | |
| | 32 | WU, Bo et al., "Targeted Skipping of Human Dystrophin Exons in Transgenic Mouse Model Systemically for Antisense Drug Development," PLoS One, vol. 6(5):e19906, 11 pages (2011) | |
| | 33 | WU, George Y. et al., "Receptor-mediated Gene Delivery and Expression in Vivo," The Journal of Biological Chemistry, Vol. 263(29):14621-14624 (1988) | |

SRPT-VYDS-0004536

| | | Application Number | 15705172 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( Not for submission under 37 CFR 1.99) | | Filing Date | 2017-09-14 |
| | | First Named Inventor | Stephen Donald WILTON |
| | | Art Unit | 1674 |
| | | Examiner Name | Not Yet Assigned |
| | | Attorney Docket Number | AVN-008CN41 |

| | | | |
|---|---|---|---|
| | 34 | WU, George Y. et al., "Receptor-mediated in Vitro Gene Transformation by a Soluble DNA Carrier System," The Journal of Biological Chemistry, Vol. 262(10):4429-4432 (1987) | |
| | 35 | Wyatt et al. "Site-specific cross-linking of mammalian U5 snRNP to the 5′ splice site before the first step of pre-mRNA splicing," Genes & Development, Vol. 6, pp. 2542-2553 (1992), Exhibit Number 1198 filed in Interferences 106,007 and 106,008 on February 17, 2015. | |
| | 36 | Yin et al., "A fusion peptide directs enhanced systemic dystrophin exon skipping and functional restoration in dystrophin-deficient mdx mice," Human Mol. Gen., Vol. 18, No. 22, pp. 4405-4414 (2009), Exhibit Number 1200 filed in Interferences 106,007 and 106,008 on February 17, 2015. | |
| | 37 | Yin et al., "Cell Penetrating peptide-conjugated antisense cardiac dystrophin expression and function," Human Mol. Gen., Vol. 17, No. 24, pp. 3909-3918 (2008), Exhibit Number 1199 filed in Interferences 106,007 and 106,008 on February 17, 2015. | |
| | 38 | Yin et al., "Functional Rescue of Dystrophin-deficient mdx Mice by a ChimericPeptide-PMO," Mol. Therapy, Vol. 18, No. 10, pp. 1822-1829 (October, 2010), Exhibit Number 1117 filed in interferences 106,007 and 106,008 on February 17, 2015. | |
| | 39 | Yokota et al., "Efficacy of Systematic Morpholino Exon-Skipping in Duchenne Dystrophy Dogs," American Neurological Assoc., Vol. 65, No. 6, pp. 667-676 (June, 2009), Exhibit Number 1214 filed in Interferences 106,007 and 106,008 on February 17, 2015. | |
| | 40 | Zoltek Corp. v. U.S., 95 Fed. Cl. 681 (2011), 23 pages, (Academisch Ziekenhuis Leiden Exhibit 1236, filed May 5, 2015 in Interference 106007 and 106008). | |
| | 41 | European Search Report for Application No. 12162995.0, 11 pages, dated January 15, 2013 | |
| | 42 | HAREL-BELLAN, Annick et al., "Specific Inhibition of c-myc Protein Biosynthesis Using an Antisense Synthetic Deoxy-Oligonucleotide in Human T Lymphocytes," The Journal of Immunology, Vol. 140(7):2431-2435 (1988) | |
| | 43 | HUDZIAK, Robert M. et al., "Resistance of Morpholino Phosphorodiamidate Oligomers to Enzymatic Degradation," Antisense & Nucleic Acid Drug Development, Vol. 6:267-272 (1996) | |
| | 44 | University of Western Australia v. Academisch Ziekenhuis Leiden, Academisch Ziekenhuis Leiden's List of Exhibits as of May 5, 2015, filed in Patent Interference No. 106,007, May 5, 2015, pages 1-18 (Doc 466). | |

SRPT-VYDS-0004537

| | | |
|---|---|---|
| | Application Number | 15705172 |
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( Not for submission under 37 CFR 1.99) | Filing Date | 2017-09-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN41 |

| | | |
|---|---|---|
| | 45 | University of Western Australia v. Academisch Ziekenhuis Leiden, Academisch Ziekenhuis Leiden's List of Exhibits as of May 5, 2015, filed in Patent Interference No. 106,008, May 5, 2015, pages 1-18 (Doc 474). |
| | 46 | University of Western Australia v. Academisch Ziekenhuis Leiden, AZL Exhibit List, 10 pages, Patent Interference No. 106,008, dated December 23, 2014 (Doc 244) |
| | 47 | University of Western Australia v. Academisch Ziekenhuis Leiden, UWA Motion 3 Requesting an additional Interference between UWA U.S. Patent No. 8,455,636 and AZL USSN 14/248,279, 36 pages, Patent Interference No. 106,007, dated November 18, 2014 (Doc 212) |

If you wish to add additional non-patent literature document citation information please click the Add button | Add

**EXAMINER SIGNATURE**

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through a citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

[1] See Kind Codes of USPTO Patent Documents at www.USPTO.GOV or MPEP 901.04. [2] Enter office that issued the document, by the two-letter code (WIPO Standard ST.3). [3] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [4] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [5] Applicant is to place a check mark here if English language translation is attached.

SRPT-VYDS-0004538

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 15705172 |
|---|---|---|
| | Filing Date | 2017-09-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN41 |

---

**CERTIFICATION STATEMENT**

Please see 37 CFR 1.97 and 1.98 to make the appropriate selection(s):

      That each item of information contained in the information disclosure statement was first cited in any communication from a foreign patent office in a counterpart foreign application not more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(1).

**OR**

☐      That no item of information contained in the information disclosure statement was cited in a communication from a foreign patent office in a counterpart foreign application, and, to the knowledge of the person signing the certification after making reasonable inquiry, no item of information contained in the information disclosure statement was known to any individual designated in 37 CFR 1.56(c) more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(2).

      See attached certification statement.

      The fee set forth in 37 CFR 1.17 (p) has been submitted herewith.

      A certification statement is not submitted herewith.

**SIGNATURE**

 A signature of the applicant or representative is required in accordance with CFR 1.33, 10.18. Please see CFR 1.4(d) for the form of the signature.

| Signature | /Amy E. Mandragouras, Esq./ | Date (YYYY-MM-DD) | 2017-09-22 |
|---|---|---|---|
| Name/Print | Amy E. Mandragouras, Esq. | Registration Number | 36,207 |

---

This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 1 hour to complete, including gathering, preparing and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

SRPT-VYDS-0004539

## Privacy Act Statement

The Privacy Act of 1974 (P.L. 93-579) requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1.  The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C. 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether the Freedom of Information Act requires disclosure of these record s.

2.  A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.

3.  A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.

4.  A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).

5.  A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.

6.  A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).

7.  A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (i.e., GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.

8.  A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspections or an issued patent.

9.  A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

SRPT-VYDS-0004540

Doc code: IDS
Doc description: Information Disclosure Statement (IDS) Filed

PTO/SB/08a (03-15)
Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

## INFORMATION DISCLOSURE STATEMENT BY APPLICANT
( Not for submission under 37 CFR 1.99)

| | |
|---|---|
| Application Number | 15705172 |
| Filing Date | 2017-09-14 |
| First Named Inventor | Stephen Donald WILTON |
| Art Unit | 1674 |
| Examiner Name | Not Yet Assigned |
| Attorney Docket Number | AVN-008CN41 |

### U.S.PATENTS  [Remove]

| Examiner Initial* | Cite No | Patent Number | Kind Code[1] | Issue Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|---|
| | 1 | 4458066 | | 1984-07-03 | Caruthers et al. | |
| | 2 | 5034506 | | 1991-07-23 | Summerton et al. | |
| | 3 | 5138045 | | 1992-08-11 | Cook et al. | |
| | 4 | 5142047 | | 1992-08-25 | Summerton et al. | |
| | 5 | 5149797 | | 1992-09-22 | Pederson et al. | |
| | 6 | 5166315 | | 1992-11-24 | Summerton et al. | |
| | 7 | 5185444 | | 1993-02-09 | Summerton et al. | |
| | 8 | 5190931 | | 1993-03-02 | Inouye | |

EFS Web 2.1.17

SRPT-VYDS-0004541

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( **Not for submission under 37 CFR 1.99**) | | |
|---|---|---|
| Application Number | 15705172 | |
| Filing Date | 2017-09-14 | |
| First Named Inventor | Stephen Donald WILTON | |
| Art Unit | 1674 | |
| Examiner Name | Not Yet Assigned | |
| Attorney Docket Number | AVN-008CN41 | |

| | | | | | |
|---|---|---|---|---|---|
| | 9 | 5217866 | 1993-06-08 | Summerton et al. | |
| | 10 | 5506337 | 1996-04-09 | Summerton et al. | |
| | 11 | 5521063 | 1996-05-28 | Summerton et al. | |
| | 12 | 5627274 | 1997-05-06 | Kole et al. | |
| | 13 | 5665593 | 1997-09-09 | Kole et al. | |
| | 14 | 5698685 | 1997-12-16 | Summerton et al. | |
| | 15 | 5801154 | 1998-09-01 | Baracchini et al. | |
| | 16 | 5869252 | 1999-02-09 | Bouma et al. | |
| | 17 | 5892023 | 1999-04-06 | Pirotzky et al. | |
| | 18 | 5916808 | 1999-06-29 | Kole et al. | |
| | 19 | 5976879 | 1999-11-02 | Kole et al. | |

SRPT-VYDS-0004542

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 15705172 |
|---|---|---|
| | Filing Date | 2017-09-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN41 |

| | | | | | |
|---|---|---|---|---|---|
| 20 | 6153436 | | 2000-11-28 | Hermonat et al. | |
| 21 | 6210892 | | 2001-04-03 | Bennett et al. | |
| 22 | 6312900 | | 2001-11-06 | Dean et al. | |
| 23 | 6391636 | | 2002-05-21 | Monia | |
| 24 | 6451991 | | 2002-09-17 | Martin et al. | |
| 25 | 6653466 | | 2003-11-25 | Matsuo | |
| 26 | 6653467 | | 2003-11-25 | Matsuo et al. | |
| 27 | 6656732 | | 2003-12-02 | Bennett et al. | |
| 28 | 6727355 | | 2004-04-27 | Matsuo et al. | |
| 29 | 6784291 | | 2004-08-31 | Iversen et al. | |
| 30 | 6806084 | | 2004-10-19 | Debs et al. | |

SRPT-VYDS-0004543

<table>
<tr><td colspan="2"><strong>INFORMATION DISCLOSURE STATEMENT BY APPLICANT</strong><br>( <strong>Not for submission under 37 CFR 1.99</strong>)</td><td>Application Number</td><td>15705172</td></tr>
</table>

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 15705172 |
| --- | --- | --- |
| | Filing Date | 2017-09-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN41 |

| | | | | |
| --- | --- | --- | --- | --- |
| 31 | 7001761 | | 2006-02-21 | Xiao |
| 32 | 7070807 | | 2006-07-04 | Mixson |
| 33 | 7163695 | | 2007-01-16 | Mixson |
| 34 | 7250289 | | 2007-07-31 | Zhou |
| 35 | 7314750 | | 2008-01-01 | Zhou |
| 36 | 7468418 | | 2008-12-23 | Iversen et al. |
| 37 | 7534879 | | 2009-05-19 | van Deutekom |
| 38 | 7655785 | | 2010-02-02 | Bentwich |
| 39 | 7655788 | | 2010-02-02 | Khvorova et al. |
| 40 | 7807816 | | 2010-10-05 | Wilton et al. |
| 41 | 7902160 | | 2011-03-08 | Matsuo et al. |

EFS Web 2.1.17

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | | | |
|---|---|---|---|
| Application Number | | 15705172 | |
| Filing Date | | 2017-09-14 | |
| First Named Inventor | | Stephen Donald WILTON | |
| Art Unit | | 1674 | |
| Examiner Name | | Not Yet Assigned | |
| Attorney Docket Number | | AVN-008CN41 | |

| | 42 | 7960541 | | 2011-06-14 | Wilton et al. | |
|---|---|---|---|---|---|---|
| | 43 | 7973015 | | 2011-07-05 | van Ommen et al. | |
| | 44 | 8084601 | | 2011-12-27 | Popplewell et al. | |
| | 45 | 8232384 | | 2012-07-31 | Wilton et al. | |
| | 46 | 8324371 | | 2012-12-04 | Popplewell et al. | |
| | 47 | 8361979 | | 2013-01-29 | Aartsma-Rus et al. | |
| | 48 | 8436163 | | 2013-05-07 | Iversen et al. | |
| | 49 | 8450474 | | 2013-05-28 | Wilton et al. | |
| | 50 | 8455634 | | 2013-06-04 | Wilton et al. | |
| | 51 | 8455635 | | 2013-06-04 | Wilton et al. | |
| | 52 | 8455636 | | 2013-06-04 | Wilton et al. | |

SRPT-VYDS-0004545

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | | |
|---|---|---|
| Application Number | | 15705172 |
| Filing Date | | 2017-09-14 |
| First Named Inventor | | Stephen Donald WILTON |
| Art Unit | | 1674 |
| Examiner Name | | Not Yet Assigned |
| Attorney Docket Number | | AVN-008CN41 |

| | | | | | |
|---|---|---|---|---|---|
| | 53 | 8461325 | | 2013-06-11 | Popplewell et al. |
| | 54 | 8476423 | | 2013-07-02 | Wilton et al. |
| | 55 | 8486907 | | 2013-07-16 | Wilton et al. |
| | 56 | 8501703 | | 2013-08-06 | Bennett et al. |
| | 57 | 8501704 | | 2013-08-06 | Mourich et al. |
| | 58 | 8524676 | | 2013-09-03 | Stein et al. |
| | 59 | 8524880 | | 2013-09-03 | Wilton et al. |
| | 60 | 8536147 | | 2013-09-17 | Weller et al. |
| | 61 | 8552172 | | 2013-10-08 | Popplewell et al. |
| | 62 | 8592386 | | 2013-11-26 | Mourich et al. |
| | 63 | 8618270 | | 2013-12-31 | Iversen et al. |

SRPT-VYDS-0004546

<table>
<tr><td rowspan="7"><strong>INFORMATION DISCLOSURE STATEMENT BY APPLICANT</strong><br>( <strong>Not for submission under 37 CFR 1.99</strong>)</td><td>Application Number</td><td>15705172</td></tr>
<tr><td>Filing Date</td><td>2017-09-14</td></tr>
<tr><td>First Named Inventor</td><td>Stephen Donald WILTON</td></tr>
<tr><td>Art Unit</td><td>1674</td></tr>
<tr><td>Examiner Name</td><td>Not Yet Assigned</td></tr>
<tr><td>Attorney Docket Number</td><td>AVN-008CN41</td></tr>
</table>

| | | | | |
|---|---|---|---|---|
| | 64 | 8624019 | 2014-01-07 | Matsuo et al. |
| | 65 | 8637483 | 2014-01-28 | Wilton et al. |
| | 66 | 8697858 | 2014-04-15 | Iversen |
| | 67 | 8741863 | 2014-06-03 | Moulton et al. |
| | 68 | 8759307 | 2014-06-24 | Stein et al. |
| | 69 | 8759507 | 2014-06-24 | Van Deutekom |
| | 70 | 8779128 | 2014-07-15 | Hanson et al. |
| | 71 | 8785407 | 2014-07-22 | Stein et al. |
| | 72 | 8785410 | 2014-07-22 | Iversen et al. |
| | 73 | 8835402 | 2014-09-16 | Kole et al. |
| | 74 | 8865883 | 2014-10-21 | Sazani et al. |

SRPT-VYDS-0004547

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( **Not for submission under 37 CFR 1.99**) | | |
|---|---|---|
| Application Number | 15705172 |
| Filing Date | 2017-09-14 |
| First Named Inventor | Stephen Donald WILTON |
| Art Unit | 1674 |
| Examiner Name | Not Yet Assigned |
| Attorney Docket Number | AVN-008CN41 |

| | | | | | |
|---|---|---|---|---|---|
| | 75 | 8871918 | | 2014-10-28 | Sazani et al. |
| | 76 | 8877725 | | 2014-11-04 | Iversen et al. |
| | 77 | 8895722 | | 2014-11-25 | Iversen et al. |
| | 78 | 8906872 | | 2014-12-09 | Iversen et al. |
| | 79 | 9018368 | | 2015-04-28 | Wilton et al. |
| | 80 | 9024007 | | 2015-05-05 | Wilton et al. |
| | 81 | 9035040 | | 2015-05-19 | Wilton et al. |
| | 82 | 9175286 | | 2015-11-03 | Wilton et al. |
| | 83 | 9217148 | | 2015-12-22 | Bestwick et al. |
| | 84 | 9234198 | | 2016-01-12 | Sazani et al. |
| | 85 | 9249416 | | 2016-02-02 | Wilton et al. |

SRPT-VYDS-0004548

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | | |
|---|---|---|
| Application Number | 15705172 | |
| Filing Date | 2017-09-14 | |
| First Named Inventor | Stephen Donald WILTON | |
| Art Unit | 1674 | |
| Examiner Name | Not Yet Assigned | |
| Attorney Docket Number | AVN-008CN41 | |

| | 86 | 9416361 | | 2016-08-16 | Iversen et al. | |
|---|---|---|---|---|---|---|
| | 87 | 9422555 | | 2016-08-23 | Wilton et al. | |
| | 88 | 9434948 | | 2016-09-06 | Sazani et al. | |
| | 89 | 9441229 | | 2016-09-13 | Wilton et al. | |
| | 90 | 9447415 | | 2016-09-20 | Wilton et al. | |
| | 91 | 9447416 | | 2016-09-20 | Sazani et al. | |
| | 92 | 9447417 | | 2016-09-20 | Sazani et al. | |
| | 93 | 9453225 | | 2016-09-27 | Sazani et al. | |
| | 94 | 9506058 | | 2016-11-29 | Kaye | |
| | 95 | 9605262 | | 2017-03-28 | Wilton et al. | |
| | 96 | 9228187 | | 2016-01-05 | Wilton et al. | |

SRPT-VYDS-0004549

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | | |
|---|---|---|
| Application Number | | 15705172 |
| Filing Date | | 2017-09-14 |
| First Named Inventor | | Stephen Donald WILTON |
| Art Unit | | 1674 |
| Examiner Name | | Not Yet Assigned |
| Attorney Docket Number | | AVN-008CN41 |

| If you wish to add additional U.S. Patent citation information please click the Add button. | Add |
|---|---|
| | Remove |

**U.S. PATENT APPLICATION PUBLICATIONS**

| Examiner Initial* | Cite No | Publication Number | Kind Code[1] | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|---|
| | 1 | 20010056077 | | 2001-12-27 | Matsuo | |
| | 2 | 20020055481 | A1 | 2002-05-09 | Matsuo et al. | |
| | 3 | 20020049173 | A1 | 2002-04-25 | Bennett et al. | |
| | 4 | 20020110819 | A1 | 2002-08-15 | Weller et al. | |
| | 5 | 20020156235 | A1 | 2002-10-24 | Manoharan et al. | |
| | 6 | 20030166588 | A1 | 2003-09-04 | Iversen et al. | |
| | 7 | 20030224353 | A1 | 2003-12-04 | Stein et al. | |
| | 8 | 20030235845 | A1 | 2003-12-25 | van Ommen et al. | |
| | 9 | 20040266720 | A1 | 2004-12-30 | Iversen et al. | |

EFS Web 2.1.17

SRPT-VYDS-0004550

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 15705172 |
|---|---|---|
| | Filing Date | 2017-09-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN41 |

| | 10 | 20040248833 | A1 | 2004-12-09 | Emanuele et al. | |
|---|---|---|---|---|---|---|
| | 11 | 20040254137 | A1 | 2004-12-16 | Ackermann et al. | |
| | 12 | 20050026164 | A1 | 2005-02-03 | Zhou | |
| | 13 | 20050048495 | A1 | 2005-03-03 | Baker et al. | |
| | 14 | 20050153935 | A1 | 2005-07-14 | Iversen et al. | |
| | 15 | 20060148740 | A1 | 2006-07-06 | Platenburg | |
| | 16 | 20060099616 | A1 | 2006-05-11 | van Ommen et al. | |
| | 17 | 20060147952 | A1 | 2006-07-06 | van Ommen et al. | |
| | 18 | 20060287268 | A1 | 2006-12-21 | Iversen et al. | |
| | 19 | 20070037165 | A1 | 2007-02-15 | Venter et al. | |
| | 20 | 20070082861 | A1 | 2007-04-12 | Matsuo et al. | |

SRPT-VYDS-0004551

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | | Application Number | 15705172 |
|---|---|---|---|
| | | Filing Date | 2017-09-14 |
| | | First Named Inventor | Stephen Donald WILTON |
| | | Art Unit | 1674 |
| | | Examiner Name | Not Yet Assigned |
| | | Attorney Docket Number | AVN-008CN41 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 21 | 20070265215 | A1 | 2007-11-15 | Iversen et al. | |
| | 22 | 20080194463 | A1 | 2008-08-14 | Weller et al. | |
| | 23 | 20080200409 | A1 | 2008-08-21 | Wilson et al. | |
| | 24 | 20080209581 | A1 | 2008-08-28 | van Ommen et al. | |
| | 25 | 20090076246 | A1 | 2009-03-19 | van Deutekom | |
| | 26 | 20090082547 | A1 | 2009-03-26 | Iversen et al. | |
| | 27 | 20090088562 | A1 | 2009-04-02 | Weller et al. | |
| | 28 | 20090099066 | A1 | 2009-04-16 | Moulton et al. | |
| | 29 | 20090228998 | A1 | 2009-09-10 | van Ommen et al. | |
| | 30 | 20090269755 | A1 | 2009-10-29 | Aartsma-Rus et al. | |
| | 31 | 20090312532 | A1 | 2009-12-17 | Van Deutekom et al. | |

SRPT-VYDS-0004552

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 15705172 |
|---|---|---|
| | Filing Date | 2017-09-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN41 |

| | | | | | |
|---|---|---|---|---|---|
| | 32 | 20100016215 | A1 | 2010-01-21 | Moulton et al. |
| | 33 | 20100130591 | A1 | 2010-05-27 | Sazani et al. |
| | 34 | 20100168212 | A1 | 2010-07-01 | POPPLEWELL et al. |
| | 35 | 20110015253 | A1 | 2011-01-20 | Wilton et al. |
| | 36 | 20110015258 | A1 | 2011-01-20 | Wilton et al. |
| | 37 | 20110046360 | A1 | 2011-02-24 | MATSUO et al. |
| | 38 | 20110110960 | A1 | 2011-05-12 | PLATENBURG |
| | 39 | 20110263682 | A1 | 2011-10-27 | De Kimpe et al. |
| | 40 | 20110263686 | A1 | 2011-10-27 | WILTON et al. |
| | 41 | 20110281787 | A1 | 2011-11-17 | Lu et al. |
| | 42 | 20110294753 | A1 | 2011-12-01 | De Kimpe et al. |

SRPT-VYDS-0004553

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 15705172 |
| --- | --- | --- |
| | Filing Date | 2017-09-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN41 |

| | 43 | 20110312086 | A1 | 2011-12-22 | Van Deutekom | |
| --- | --- | --- | --- | --- | --- | --- |
| | 44 | 20120053228 | A1 | 2012-03-01 | Iversen et al. | |
| | 45 | 20120065244 | A1 | 2012-03-15 | Popplewell et al. | |
| | 46 | 20120289457 | A1 | 2012-11-15 | Hanson | |
| | 47 | 20120022134 | A1 | 2012-01-26 | DE KIMPE et al. | |
| | 48 | 20120022144 | A1 | 2012-01-26 | Wilton et al. | |
| | 49 | 20120022145 | A1 | 2012-01-26 | Wilton et al. | |
| | 50 | 20120029057 | A1 | 2012-02-02 | Wilton et al. | |
| | 51 | 20120029058 | A1 | 2012-02-02 | Wilton et al. | |
| | 52 | 20120029059 | A1 | 2012-02-02 | Wilton et al. | |
| | 53 | 20120029060 | A1 | 2012-02-02 | Wilton et al. | |

SRPT-VYDS-0004554

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | | | | | |
|---|---|---|---|---|---|
| Application Number | | | 15705172 | | |
| Filing Date | | | 2017-09-14 | | |
| First Named Inventor | | | Stephen Donald WILTON | | |
| Art Unit | | | 1674 | | |
| Examiner Name | | | Not Yet Assigned | | |
| Attorney Docket Number | | | AVN-008CN41 | | |

| | | | | | |
|---|---|---|---|---|---|
| | 54 | 20120041050 | A1 | 2012-02-16 | Wilton et al. |
| | 55 | 20120046342 | A1 | 2012-02-23 | Van Deutekom et al. |
| | 56 | 20120059042 | A1 | 2012-03-08 | Platenburg et al. |
| | 57 | 20120065169 | A1 | 2012-03-15 | Hanson et al. |
| | 58 | 20120108652 | A1 | 2012-05-03 | POPPLEWELL et al. |
| | 59 | 20120108653 | A1 | 2012-05-03 | POPPLEWELL et al. |
| | 60 | 20120115150 | A1 | 2012-05-10 | Bozzoni et al. |
| | 61 | 20120122801 | A1 | 2012-05-17 | PLATENBURG |
| | 62 | 20120149756 | A1 | 2012-06-14 | Schumperli et al. |
| | 63 | 20120172415 | A1 | 2012-07-05 | Voit et al. |
| | 64 | 20120202752 | A1 | 2012-08-09 | Lu |

SRPT-VYDS-0004555

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | | |
|---|---|---|
| Application Number | 15705172 | |
| Filing Date | 2017-09-14 | |
| First Named Inventor | Stephen Donald WILTON | |
| Art Unit | 1674 | |
| Examiner Name | Not Yet Assigned | |
| Attorney Docket Number | AVN-008CN41 | |

| | | | | | |
|---|---|---|---|---|---|
| | 65 | 20130116310 | A1 | 2013-05-09 | Wilton et al. |
| | 66 | 20130190390 | A1 | 2013-07-25 | SAZANI et al. |
| | 67 | 20130217755 | A1 | 2013-08-22 | WILTON et al. |
| | 68 | 20130253033 | A1 | 2013-09-26 | WILTON et al. |
| | 69 | 20130253180 | A1 | 2013-09-26 | WILTON et al. |
| | 70 | 20130274313 | A1 | 2013-10-17 | WILTON et al. |
| | 71 | 20130331438 | A1 | 2013-12-12 | WILTON et al. |
| | 72 | 20130072671 | A1 | 2013-03-21 | Van Deutekom |
| | 73 | 20130090465 | A1 | 2013-04-11 | MATSUO et al. |
| | 74 | 20130197220 | A1 | 2013-08-01 | Ueda |
| | 75 | 20130211062 | A1 | 2013-08-15 | Watanabe et al. |

SRPT-VYDS-0004556

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | | Application Number | 15705172 |
|---|---|---|---|
| | | Filing Date | 2017-09-14 |
| | | First Named Inventor | Stephen Donald WILTON |
| | | Art Unit | 1674 |
| | | Examiner Name | Not Yet Assigned |
| | | Attorney Docket Number | AVN-008CN41 |

| | 76 | 20130289096 | A1 | 2013-10-31 | POPPLEWELL et al. | |
|---|---|---|---|---|---|---|
| | 77 | 20130302806 | A1 | 2013-11-14 | Van Deutekom | |
| | 78 | 20140080896 | A1 | 2014-03-20 | Nelson et al. | |
| | 79 | 20140080898 | A1 | 2014-03-20 | Wilton et al. | |
| | 80 | 20140094500 | A1 | 2014-04-03 | SAZANI et al. | |
| | 81 | 20140155587 | A1 | 2014-06-05 | WILTON et al. | |
| | 82 | 20140243515 | A1 | 2014-08-28 | WILTON et al. | |
| | 83 | 20140243516 | A1 | 2014-08-28 | WILTON et al. | |
| | 84 | 20140296323 | | 2014-10-02 | Leumann et al. | |
| | 85 | 20140315862 | A1 | 2014-10-23 | Kaye | |
| | 86 | 20140315977 | A1 | 2014-10-23 | BESTWICK et al. | |

SRPT-VYDS-0004557

| | | | | | |
|---|---|---|---|---|---|
| | | | **Application Number** | 15705172 | |
| | | | **Filing Date** | 2017-09-14 | |
| | | | **First Named Inventor** | Stephen Donald WILTON | |
| | | | **Art Unit** | 1674 | |
| | | | **Examiner Name** | Not Yet Assigned | |
| | | | **Attorney Docket Number** | AVN-008CN41 | |

**INFORMATION DISCLOSURE STATEMENT BY APPLICANT**
( Not for submission under 37 CFR 1.99)

| | | | | | |
|---|---|---|---|---|---|
| | 87 | 20140316123 | | 2014-10-23 | Matsuo et al. |
| | 88 | 20140323544 | A1 | 2014-10-30 | BESTWICK et al. |
| | 89 | 20140329762 | A1 | 2014-11-06 | KAYE |
| | 90 | 20140329881 | A1 | 2014-11-06 | Bestwick et al. |
| | 91 | 20140343266 | A1 | 2014-11-20 | Watanabe et al. |
| | 92 | 20140350067 | A1 | 2014-11-27 | Wilton et al. |
| | 93 | 20140350076 | | 2014-11-27 | van Deutekom |
| | 94 | 20140357698 | | 2014-12-04 | Van DEUTEKOM et al. |
| | 95 | 20140357855 | A1 | 2014-12-04 | Van DEUTEKOM et al. |
| | 96 | 20140057964 | A1 | 2014-02-27 | POPPLEWELL et al. |
| | 97 | 20140113955 | A1 | 2014-04-24 | De Kimpe et al. |

SRPT-VYDS-0004558

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | | |
|---|---|---|
| Application Number | 15705172 |
| Filing Date | 2017-09-14 |
| First Named Inventor | Stephen Donald WILTON |
| Art Unit | 1674 |
| Examiner Name | Not Yet Assigned |
| Attorney Docket Number | AVN-008CN41 |

| | 98 | 20140128592 | A1 | 2014-05-08 | De Kimpe et al. | |
|---|---|---|---|---|---|---|
| | 99 | 20140213635 | A1 | 2014-07-31 | Van DEUTEKOM | |
| | 100 | 20140221458 | A1 | 2014-08-07 | De Kimpe et al. | |
| | 101 | 20140275212 | A1 | 2014-09-18 | van Deutekom | |
| | 102 | 20150232839 | A1 | 2015-08-20 | Iversen et al. | |
| | 103 | 20150376615 | A1 | 2015-12-31 | Wilton et al. | |
| | 104 | 20150376616 | A1 | 2015-12-31 | Wilton et al. | |
| | 105 | 20150376617 | A1 | 2015-12-31 | SAZANI et al. | |
| | 106 | 20150376618 | A1 | 2015-12-31 | Sazani et al. | |
| | 107 | 20150152415 | A1 | 2015-06-04 | SAZANI et al. | |
| | 108 | 20150353931 | A1 | 2015-12-10 | Wilton et al. | |

SRPT-VYDS-0004559

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | | |
|---|---|---|
| Application Number | 15705172 | |
| Filing Date | 2017-09-14 | |
| First Named Inventor | Stephen Donald WILTON | |
| Art Unit | 1674 | |
| Examiner Name | Not Yet Assigned | |
| Attorney Docket Number | AVN-008CN41 | |

| | 109 | 20150361428 | A1 | 2015-12-17 | Bestwick et al. | |
|---|---|---|---|---|---|---|
| | 110 | 20150045413 | A1 | 2015-02-12 | De Visser et al. | |
| | 111 | 20150057330 | A1 | 2015-02-26 | Wilton et al. | |
| | 112 | 20160002631 | A1 | 2016-01-07 | Wilton et al. | |
| | 113 | 20160002632 | A1 | 2016-01-07 | Wilton et al. | |
| | 114 | 20160002633 | A1 | 2016-01-07 | Sazani et al. | |
| | 115 | 20160002634 | A1 | 2016-01-07 | Sazani et al. | |
| | 116 | 20160002635 | A1 | 2016-01-07 | Wilton et al. | |
| | 117 | 20160002637 | A1 | 2016-01-07 | Sazani et al. | |
| | 118 | 20160040162 | A1 | 2016-02-11 | BESTWICK et al. | |
| | 119 | 20160177301 | A1 | 2016-06-23 | Wilton et al. | |

SRPT-VYDS-0004560

<table>
<tr><td rowspan="3">**INFORMATION DISCLOSURE STATEMENT BY APPLICANT**<br>( Not for submission under 37 CFR 1.99)</td><td>Application Number</td><td>15705172</td></tr>
</table>

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | | |
|---|---|---|
| Application Number | 15705172 | |
| Filing Date | 2017-09-14 | |
| First Named Inventor | Stephen Donald WILTON | |
| Art Unit | 1674 | |
| Examiner Name | Not Yet Assigned | |
| Attorney Docket Number | AVN-008CN41 | |

| 120 | 20160298111 | A1 | 2016-10-13 | Bestwick et al. |
|---|---|---|---|---|
| 121 | 20170009233 | A1 | 2017-01-12 | WILTON et al. |
| 122 | 20140045916 | A1 | 2014-02-13 | Iversen et al. |

If you wish to add additional U.S. Published Application citation information please click the Add button. [Add]

**FOREIGN PATENT DOCUMENTS** [Remove]

| Examiner Initial* | Cite No | Foreign Document Number[3] | Country Code[2]i | Kind Code[4] | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear | T[5] |
|---|---|---|---|---|---|---|---|---|
| | 1 | 2003284638 | AU | A1 | 2004-06-18 | KOBE UNIVERSITY | | |
| | 2 | 780517 | AU | B2 | 2005-03-24 | JCR Pharmaceuticals Co., Ltd. | | |
| | 3 | 2507125 | CA | A1 | 2004-06-10 | Masafumi Matsuo | | |
| | 4 | 1054058 | EP | A1 | 2000-11-22 | JCR Pharmaceuticals Co., Ltd. | | |
| | 5 | 1160318 | EP | A2 | 2001-12-05 | JCR Pharmaceuticals Co., Ltd | | |
| | 6 | 1160318 | EP | B1 | 2008-05-28 | Jcr Pharmaceuticals Co., Ltd | | |

EFS Web 2.1.17

SRPT-VYDS-0004561

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | | Application Number | 15705172 | | | | |
| | | Filing Date | 2017-09-14 | | | | |
| | | First Named Inventor | Stephen Donald WILTON | | | | |
| | | Art Unit | 1674 | | | | |
| | | Examiner Name | Not Yet Assigned | | | | |
| | | Attorney Docket Number | AVN-008CN41 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7 | 1191097 | EP | A1 | 2002-03-27 | LEIDS UNIVERSITAIR MEDISCH CENTRUM | | |
| 8 | 1191098 | EP | A2 | 2002-03-27 | JCR PHARMACEUTICALS CO., LTD. | | |
| 9 | 1191098 | EP | B9 | 2006-06-28 | Jcr Pharmaceuticals Co., Ltd | | |
| 10 | 1495769 | EP | A1 | 2005-01-12 | LBR MEDBIOTECH B.V. | | |
| 11 | 1495769 | EP | B1 | 2008-02-27 | Lbr Medbiotech B V | | |
| 12 | 1544297 | EP | A2 | 2005-06-22 | Jcr Pharmaceuticals Co., Ltd | | |
| 13 | 1544297 | EP | B1 | 2009-09-16 | Jcr Pharmaceuticals Co., Ltd | | |
| 14 | 1568769 | EP | A1 | 2005-08-31 | MATSUO, MASAFUMI ET AL. | | |
| 15 | 1606407 | EP | B1 | 2013-12-18 | ACADEMISCH ZIEKENHUIS LEIDEN | | |
| 16 | 1619249 | EP | B1 | 2008-09-24 | Academisch Ziekenhuis Leiden | | |
| 17 | 1619249 | EP | A1 | 2006-01-25 | ACADEMISCH ZIEKENHUIS LEIDEN | | |

SRPT-VYDS-0004562

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 15705172 |
| --- | --- | --- |
| | Filing Date | 2017-09-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN41 |

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 18 | 1766010 | EP | B1 | 2007-03-28 | Univ Western Australia | | |
| 19 | 1857548 | EP | A1 | 2007-11-21 | Academisch Ziekenhuis Leiden | | |
| 20 | 2119783 | EP | A1 | 2009-11-18 | PROSENSA TECHNOLOGIES B.V. | | |
| 21 | 2135948 | EP | B1 | 2014-09-17 | Matsuo, Masafumi | | |
| 22 | 2135948 | EP | A2 | 2009-12-23 | Matsuo, Masafumi | | |
| 23 | 2206781 | EP | A2 | 2010-07-14 | The University of Western Australia | | |
| 24 | 2258863 | EP | A1 | 2010-12-08 | UNIVERSITA 'DEGLI STUDI DI ROMA "LA SAPIENZA" | | |
| 25 | 2284264 | EP | A1 | 2011-02-16 | Academisch Ziekenhuis Leiden | | |
| 26 | 2374885 | EP | A2 | 2011-10-12 | Matsuo, Masafumi et al. | | |
| 27 | 2386636 | EP | A2 | 2011-11-16 | Matsuo, Masafumi et al. | | |
| 28 | 2392660 | EP | A2 | 2011-12-07 | Matsuo, Masafumi et al. | | |

EFS Web 2.1.17

SRPT-VYDS-0004563

<table>
<tr><td rowspan="6"><strong>INFORMATION DISCLOSURE STATEMENT BY APPLICANT</strong><br>( <strong>Not for submission under 37 CFR 1.99)</strong></td><td>Application Number</td><td>15705172</td></tr>
<tr><td>Filing Date</td><td>2017-09-14</td></tr>
<tr><td>First Named Inventor</td><td>Stephen Donald WILTON</td></tr>
<tr><td>Art Unit</td><td>1674</td></tr>
<tr><td>Examiner Name</td><td>Not Yet Assigned</td></tr>
<tr><td>Attorney Docket Number</td><td>AVN-008CN41</td></tr>
</table>

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29 | 2435582 | EP | B1 | 2013-10-23 | UNIVERSITA DEGLI STUDI DI ROMA LA SAPIENZA | | |
| 30 | 2435583 | EP | B1 | 2014-07-09 | UNIVERSITA DEGLI STUDI DI ROMA LA SAPIENZA | | |
| 31 | 2488165 | EP | B1 | 2014-07-23 | Universita Degli Studi di Ferrara | | |
| 32 | 2500430 | EP | A2 | 2012-09-19 | Univ Western Australia | | |
| 33 | 2530153 | EP | A1 | 2012-12-05 | Matsuo, Masafumi et al. | | |
| 34 | 2530154 | EP | A1 | 2012-12-05 | Matsuo, Masafumi et al. | | |
| 35 | 2530155 | EP | A1 | 2012-12-05 | MATSUO, MASAFUMI ET AL. | | |
| 36 | 2530156 | EP | A1 | 2012-12-05 | MATSUO, MASAFUMI ET AL. | | |
| 37 | 2581448 | EP | A1 | 2013-04-17 | ASSOCIATION INSTITUT DE MYOLOGIE ET AL. | | |
| 38 | 2594640 | EP | A1 | 2013-05-22 | ACADEMISCH ZIEKENHUIS LEIDEN | | |
| 39 | 2594641 | EP | A1 | 2013-05-22 | ACADEMISCH ZIEKENHUIS LEIDEN | | |

EFS Web 2.1.17

SRPT-VYDS-0004564

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | | |
|---|---|---|
| Application Number | 15705172 |
| Filing Date | 2017-09-14 |
| First Named Inventor | Stephen Donald WILTON |
| Art Unit | 1674 |
| Examiner Name | Not Yet Assigned |
| Attorney Docket Number | AVN-008CN41 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40 | 2594642 | EP | A1 | 2013-05-22 | ACADEMISCH ZIEKENHUIS LEIDEN | | |
| 41 | 2602322 | EP | A1 | 2013-06-12 | ACADEMISCH ZIEKENHUIS LEIDEN | | |
| 42 | 2607484 | EP | A1 | 2013-06-26 | Prosensa Technologies B.V. et al. | | |
| 43 | 2612917 | EP | A1 | 2013-07-10 | NIPPON SHINYAKU CO., LTD. | | |
| 44 | 2614827 | EP | A2 | 2013-07-17 | ACADEMISCH ZIEKENHUIS LEIDEN | | |
| 45 | 2623507 | EP | A1 | 2013-08-07 | NIPPON SHINYAKU CO., LTD. | | |
| 46 | 2636740 | EP | A1 | 2013-09-11 | Academisch Ziekenhuis Leiden | | |
| 47 | 2636741 | EP | A1 | 2013-09-11 | ACADEMISCH ZIEKENHUIS LEIDEN | | |
| 48 | 2636742 | EP | A1 | 2013-09-11 | ACADEMISCH ZIEKENHUIS LEIDEN | | |
| 49 | 2799548 | EP | A1 | 2014-11-05 | NIPPON SHINYAKU CO., LTD | | |
| 50 | 2801618 | EP | A1 | 2014-11-12 | Academisch Ziekenhuis Leiden | | |

SRPT-VYDS-0004565

<table>
<tr><td rowspan="6">**INFORMATION DISCLOSURE STATEMENT BY APPLICANT**<br>( **Not for submission under 37 CFR 1.99**)</td><td>Application Number</td><td>15705172</td></tr>
<tr><td>Filing Date</td><td>2017-09-14</td></tr>
<tr><td>First Named Inventor</td><td>Stephen Donald WILTON</td></tr>
<tr><td>Art Unit</td><td>1674</td></tr>
<tr><td>Examiner Name</td><td>Not Yet Assigned</td></tr>
<tr><td>Attorney Docket Number</td><td>AVN-008CN41</td></tr>
</table>

| If you wish to add additional Foreign Patent Document citation information please click the Add button | Add |
| --- | --- |

**NON-PATENT LITERATURE DOCUMENTS**  Remove

| Examiner Initials* | Cite No | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc), date, pages(s), volume-issue number(s), publisher, city and/or country where published. | T5 |
| --- | --- | --- | --- |
| | 1 | "Efficacy Study of AVI-4658 to Induce Dystrophin Expression in Selected Duchenne Muscular Dystrophy Patients" ClinicalTrials.gov dated January 22, 2013 | |
| | 2 | "Efficacy Study of AVI-4658 to Induce Dystrophin Expression in Selected Duchenne Muscular Dystrophy Patients," Clinical Trial Identifier No. NCT01396239, ClinicalTrials.gov, dated July, 15, 2011, page 1-4. | |
| | 3 | "Efficacy, Safety, and Tolerability Rollover Study of Eteplirsen in Subjects with Duchenne Muscular Dystrophy," Clinical Trial Identifier No. NCT01540409, ClinicalTrials.gov, published online February 23, 2012, page 1-4. | |
| | 4 | "Eteplirsen – Inhibitor of Dystrophin Expression – Treatment of Duchenne Muscular Dystrophy", Drugs of the Future, Vol.38(1):13-17 (2013) | |
| | 5 | "Open-Label, Multiple-Dose, Efficacy, Safety, and Tolerability Study of Eteplirsen in Subjects With Duchenne Muscular Dystrophy Who Participated in Study 4658-US- 201," ClinicalTrials.gov dated July 31, 2012, 3 pages | |
| | 6 | "Open-Label, Multiple-Dose, Efficacy, Safety, and Tolerability Study of Eteplirsen in Subjects With Duchenne Muscular Dystrophy Who Participated in Study 4658-US- 201," ClinicalTrials.gov dated October 17, 2013, 3 pages | |
| | 7 | "Open-Label, Multiple-Dose, Efficacy, Safety, and Tolerability Study of Eteplirsen in Subjects With Duchenne Muscular Dystrophy Who Participated in Study 4658-US- 201," ClinicalTrials.gov dated February 27, 2012, 3 pages | |
| | 8 | 2nd Expert Declaration of Dr. Erik Sontheimer ("2nd S Decl.") (Exhibit Number 1067 filed in interferences 106008, 106007 on December 23, 2014) | |
| | 9 | 3rd Declaration of Erik J. Sontheimer, Ph.D. ("3rd S. Decl."), Pages 123, Exhibit Number 1186 filed in Interferences 106,007 and 106,008 on February 17, 2015. | |

SRPT-VYDS-0004566

| | | |
|---|---|---|
| | Application Number | 15705172 |
| | Filing Date | 2017-09-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN41 |

**INFORMATION DISCLOSURE STATEMENT BY APPLICANT**
( Not for submission under 37 CFR 1.99)

| | | | |
|---|---|---|---|
| | 10 | A Comparative Study on AONs between 20 and 50 Nucleotides Designed to Induce the Skipping of Exon 53 from the Dystrophin Pre-mRNA, Pages 6, Exhibit Number 1128 filed in Interferences 106,007 and 106,008 on February 17, 2015. | |
| | 11 | A Comparative Study on AONs Between 20 and 50 Nucleotides Designed to Induce the Skipping of Exon 51 from the Dystrophin Pre-mRNA, Pages 6, Exhibit Number 1127 filed in Interferences 106,007 and 106,008 on February 17, 2015. | |
| | 12 | Aartsma-Rus A, et al. "Theoretic applicability of antisense-mediated exon skipping for Duchenne muscular dystrophy mutations," Hum Mutat 2009;30:293-99. | |
| | 13 | Aartsma-Rus et al., "Antisense-induced exon skipping for duplications in Duchenne muscular dystrophy," BMC Medical Genetics 8:43 (2007), (University of Western Australia Exhibit 2135, filed April 3, 2015 in Interferences 106007, 106008, and 106013, pages 1-9.) | |
| | 14 | AARTSMA-RUS, Annemieke et al., "194th ENMC international workshop. 3rd ENMC workshop on exon skipping: Towards clinical application of antisense-mediated exon skipping for Duchenne muscular dystrophy 8-10 December 2012, Naarden, The Netherlands," Neuromuscular Disorders, Vol. 23:934-944 (2013) | |
| | 15 | AARTSMA-RUS, Annemieke et al., "Antisense-Induced Multiexon Skipping for Duchenne Muscular Dystrophy Makes More Sense," Am. J. Hum. Genet., Vol. 74:83-92 (2004) | |
| | 16 | AARTSMA-RUS, Annemieke et al., "Functional Analysis of 114 Exon-Internal AONs for Targeted DMD Exon Skipping: Indication for Steric Hindrance of SR Protein Binding Sites," Oligonucleotides, Vol. 15:284-297 (2005) (Exhibit Number 2016 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
| | 17 | AARTSMA-RUS, Annemieke et al., "Guidelines for Antisense Oligonucleotide Design and Insight Into Splice-modulating Mechanisms," Molecular Therapy, Vol. 17(3):548-553 (2009) (Exhibit Number 2014 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
| | 18 | AARTSMA-RUS, Annemieke et al., "Guidelines for Antisense Oligonucleotide Design and Insight Into Splice-modulating Mechanisms," Molecular Therapy, Vol. 17(3):548-553 (2009). Supplementary Table 1. | |
| | 19 | AARTSMA-RUS, Annemieke et al., "Targeted exon skipping as a potential gene correction therapy for Duchenne muscular dystrophy," Neuromuscular Disorders, Vol. 12:S71-S77 (2002) | |
| | 20 | AARTSMA-RUS, Annemieke et al., "Therapeutic antisense-induced exon skipping in cultured muscle cells from six different DMD patients," Human Molecular Genetics, Vol. 12(8):907-914 (2003) | |

SRPT-VYDS-0004567

| | | Application Number | 15705172 |
|---|---|---|---|
| | | Filing Date | 2017-09-14 |
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( Not for submission under 37 CFR 1.99) | | First Named Inventor | Stephen Donald WILTON |
| | | Art Unit | 1674 |
| | | Examiner Name | Not Yet Assigned |
| | | Attorney Docket Number | AVN-008CN41 |

| | | | |
|---|---|---|---|
| | 21 | ABBS, Stephen et al., "A convenient multiplex PCR system for the detection of dystrophin gene deletions: a comparative analysis with cDNA hybridisation shows mistypings by both methods," J. Med. Genet., Vol. 28:304-311 (1991) | |
| | 22 | Abes, S. et al., "Efficient Splicing Correction by PNA Conjugation to an R6-Penetratin Delivery Peptide", Nucleic Acids Research Vol.35(13):4495-4502 (2007) | |
| | 23 | AGRAWAL, Sudhir et al., "GEM 91 - An Antisense Oligonucleotide Phosphorothioate as a Therapeutic Agent for AIDS," Antisense Research and Development, Vol. 2:261-266 (1992) | |
| | 24 | AGRAWAL, Sudhir et al., "Oligodeoxynucleoside phosphoramidates and phosphorothioates as inhibitors of human immunodeficiency virus," Proc. Natl. Acad. Sci. USA, Vol. 85:7079-7083 (1988) | |
| | 25 | Ahmad A, et al., "Mdx mice inducibly expressing dystrophin provide insights into the potential of gene therapy for Duchenne muscular dystrophy," Hum Mol Genet 2000;9:2507-2515. | |
| | 26 | AKHTAR, Saghir et al., "Cellular uptake and intracellular fate of antisense oligonucleotides," Trends in Cell Biology, Vol. 2:139-144 (1992) | |
| | 27 | AKHTAR, Saghir, "Delivery Strategies for Antisense Oligonucleotide Therapeutics," CRC Press, Inc., Boca Raton, FL, 160 pages (1995) | |
| | 28 | Alignments of Dystrophin mRNA and Oligonucleotides, 6 pages, submitted to the Patent Trial and Appeal Board in interference No. 106008, dated November 18, 2014 (Exhibit Number 1054 filed in interferences 106008, 106007 on November 18, 2014) | |
| | 29 | ALTER, Julia et al., "Systemic delivery of morpholino oligonucleotide restores dystrophin expression bodywide and improves dystrophic pathology," Nature Medicine, Vol. 12(2):175-177 (2006) | |
| | 30 | Amendment under 37 CFR 1.312 for Application No. 14/248,279, 5 pages, dated September 19, 2014 (Exhibit Number 2053 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
| | 31 | Analysis of Second PCR Product by Gel Electrophoresis, Pages 1, Exhibit Number 1182 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |

SRPT-VYDS-0004568

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 15705172 |
|---|---|---|
| | Filing Date | 2017-09-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN41 |

| | 32 | ANDERSON, W. French, "Human Gene Therapy," Science, Vol. 256:808-813 (1992) | |
|---|---|---|---|
| | 33 | Annotated scenario introduced and referred to during March 12, 2015 deposition of Erik J. Sontheimer, Ph.D., (University of Western Australia Exhibit 2139, filed April 3, 2015 in Interferences 106007, 106008, and 106013, page 1.) | |
| | 34 | ANTHONY, Karen et al., "Dystrophin quantification: Biological and Translational Research Implications," Neurology, Vol. 83:1-8 (2014) (Exhibit Number 2028 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
| | 35 | AON PS1958 Mass Spectrometry Data, Pages 7,  Exhibit Number 1146 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |
| | 36 | AON PS1958 UPLC Data, Pages 2,  Exhibit Number 1157 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |
| | 37 | AON PS1959 Mass Spectrometry Data, Pages 5,  Exhibit Number 1147 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |
| | 38 | AON PS1959 UPLC Data, Pages 2,  Exhibit Number 1158 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |
| | 39 | AON PS1960 Mass Spectrometry Data, Pages 8,  Exhibit Number 1148 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |
| | 40 | AON PS1960 UPLC Data, Pages 2,  Exhibit Number 1159 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |
| | 41 | AON PS1961 Mass Spectrometry Data, Pages 5,  Exhibit Number 1149 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |
| | 42 | AON PS1961 UPLC Data, Pages 2,  Exhibit Number 1160 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |

SRPT-VYDS-0004569

| | | Application Number | 15705172 |
|---|---|---|---|
| | | Filing Date | 2017-09-14 |
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( Not for submission under 37 CFR 1.99) | | First Named Inventor | Stephen Donald WILTON |
| | | Art Unit | 1674 |
| | | Examiner Name | Not Yet Assigned |
| | | Attorney Docket Number | AVN-008CN41 |

| | | |
|---|---|---|
| | 43 | AON PS1962 Mass Spectrometry Data, Pages 7,   Exhibit Number 1150 filed in Interferences 106,007 and 106,008 on February 16, 2015. |
| | 44 | AON PS1962 UPLC Data, Pages 2,   Exhibit Number 1161 filed in Interferences 106,007 and 106,008 on February 16, 2015. |
| | 45 | AON PS1963 Mass Spectrometry Data, Pages 10,   Exhibit Number 1151 filed in Interferences 106,007 and 106,008 on February 16, 2015. |
| | 46 | AON PS1963 UPLC Data, Pages 2,   Exhibit Number 1162 filed in Interferences 106,007 and 106,008 on February 16, 2015. |
| | 47 | AON PS1964 Mass Spectrometry Data, Pages 13,   Exhibit Number 1152 filed in Interferences 106,007 and 106,008 on February 16, 2015. |
| | 48 | AON PS1964 UPLC Data, Pages 2,   Exhibit Number 1163 filed in Interferences 106,007 and 106,008 on February 16, 2015. |
| | 49 | AON PS1965 Mass Spectrometry Data, Pages 9,   Exhibit Number 1153 filed in Interferences 106,007 and 106,008 on February 16, 2015. |
| | 50 | AON PS1965 UPLC Data, Pages 2,   Exhibit Number 1164 filed in Interferences 106,007 and 106,008 on February 16, 2015. |

If you wish to add additional non-patent literature document citation information please click the Add button    **Add**

| **EXAMINER SIGNATURE** | | |
|---|---|---|
| Examiner Signature | | Date Considered |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through a citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

[1] See Kind Codes of USPTO Patent Documents at www.USPTO.GOV or MPEP 901.04. [2] Enter office that issued the document, by the two-letter code (WIPO Standard ST.3). [3] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [4] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [5] Applicant is to place a check mark here if English language translation is attached.

EFS Web 2.1.17

| | |
|---|---|
| Application Number | 15705172 |
| Filing Date | 2017-09-14 |
| First Named Inventor | Stephen Donald WILTON |
| Art Unit | 1674 |
| Examiner Name | Not Yet Assigned |
| Attorney Docket Number | AVN-008CN41 |

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT
( Not for submission under 37 CFR 1.99)

## CERTIFICATION STATEMENT

Please see 37 CFR 1.97 and 1.98 to make the appropriate selection(s):

That each item of information contained in the information disclosure statement was first cited in any communication from a foreign patent office in a counterpart foreign application not more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(1).

**OR**

☐ That no item of information contained in the information disclosure statement was cited in a communication from a foreign patent office in a counterpart foreign application, and, to the knowledge of the person signing the certification after making reasonable inquiry, no item of information contained in the information disclosure statement was known to any individual designated in 37 CFR 1.56(c) more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(2).

See attached certification statement.

The fee set forth in 37 CFR 1.17 (p) has been submitted herewith.

☒ A certification statement is not submitted herewith.

## SIGNATURE

A signature of the applicant or representative is required in accordance with CFR 1.33, 10.18. Please see CFR 1.4(d) for the form of the signature.

| Signature | /Amy E. Mandragouras, Esq./ | Date (YYYY-MM-DD) | 2017-09-22 |
|---|---|---|---|
| Name/Print | Amy E. Mandragouras, Esq. | Registration Number | 36,207 |

This collection of information is required by 37 CFR 1.97 and 1.98.  The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application.  Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14.  This collection is estimated to take 1 hour to complete, including gathering, preparing and submitting the completed application form to the USPTO.  Time will vary depending upon the individual case.  Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450.  DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS.  **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

SRPT-VYDS-0004571

## Privacy Act Statement

The Privacy Act of 1974 (P.L. 93-579) requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1.    The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C. 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether the Freedom of Information Act requires disclosure of these record s.

2.    A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.

3.    A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.

4.    A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).

5.    A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.

6.    A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).

7.    A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (i.e., GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.

8.    A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspections or an issued patent.

9.    A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

SRPT-VYDS-0004572

Doc code: IDS
Doc description: Information Disclosure Statement (IDS) Filed

PTO/SB/08a (03-15)
Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT
( Not for submission under 37 CFR 1.99)

| | |
|---|---|
| Application Number | 15705172 |
| Filing Date | 2017-09-14 |
| First Named Inventor | Stephen Donald WILTON |
| Art Unit | 1674 |
| Examiner Name | Not Yet Assigned |
| Attorney Docket Number | AVN-008CN41 |

### U.S.PATENTS    [Remove]

| Examiner Initial* | Cite No | Patent Number | Kind Code[1] | Issue Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|---|
| | 1 | | | | | |

If you wish to add additional U.S. Patent citation information please click the Add button.    [Add]

### U.S.PATENT APPLICATION PUBLICATIONS    [Remove]

| Examiner Initial* | Cite No | Publication Number | Kind Code[1] | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|---|
| | 1 | | | | | |

If you wish to add additional U.S. Published Application citation information please click the Add button.    [Add]

### FOREIGN PATENT DOCUMENTS    [Remove]

| Examiner Initial* | Cite No | Foreign Document Number[3] | Country Code[2]i | Kind Code[4] | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear | T[5] |
|---|---|---|---|---|---|---|---|---|
| | 1 | | | | | | | |

If you wish to add additional Foreign Patent Document citation information please click the Add button    [Add]

### NON-PATENT LITERATURE DOCUMENTS    [Remove]

| Examiner Initials* | Cite No | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc), date, pages(s), volume-issue number(s), publisher, city and/or country where published. | T[5] |
|---|---|---|---|

SRPT-VYDS-0004573

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 15705172 |
|---|---|---|
| | Filing Date | 2017-09-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN41 |

| | | |
|---|---|---|
| 1 | MITRPANT, Chalermchai et al., "Rational Design of Antisense Oligomers to Induce Dystrophin Exon Skipping," Molecular Therapy, Vol. 17(8):1418-1426 (2009) | |
| 2 | MONACO, Anthony P. et al., "An Explanation for the Phenotypic Differences between Patients Bearing Partial Deletions of the DMD Locus," Genomics, Vol. 2:90-95 (1988) | |
| 3 | Morcos, Paul A., "Gene switching: analyzing a broad range of mutations using steric block antisense oligonucleotides," Methods in Enzymology, Vol. 313:174-189 (1999) | |
| 4 | MOULTON, H.M., "Compound and Method for Treating Myotonic Dystrophy," U.S. Application No. 12/493,140, 82 pages, filed June 26, 2009 | |
| 5 | MOULTON, Hong M. et al., "Morpholinos and their peptide conjugates: Therapeutic promise and challenge for Duchenne muscular dystrophy," Biochimica et Biophysica Acta, Vol. 1798:2296-2303 (2010) | |
| 6 | Muntoni F, et al., "Dystrophin and mutations: one gene, several proteins, multiple phenotypes," Lancet Neurol. 2003;2:731-40. | |
| 7 | MUNTONI, Francesco et al., "128th ENMC International Workshop on 'Preclinical optimization and Phase I/II Clinical Trials Using Antisense Oligonucleotides in Duchenne muscular Dystrophy' 22-24 October 2004, Naarden, The Netherlands," Neuromuscular Disorders, Vol. 15:450-457 (2005) (Exhibit Number 2025 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
| 8 | MUNTONI, Francesco et al., "149th ENMC International Workshop and 1st TREAT-NMD Workshop on: 'Planning Phase I/II Clinical trials using Systemically Delivered Antisense Oligonucleotides in Duchenne Muscular Dystrophy,'" Neuromuscular Disorders, Vol. 18:268-275 (2008) | |
| 9 | Confirmatory Study of Eteplirsen in DMD Patients, An Open-Label, Multi-Center, 48-Week Study With a Concurrent Untreated Control Arm to Evaluate the Efficacy and Safety of Eteplirsen in Duchenne Muscular Dystrophy, Clinical Trials.gov, Clinical Trial Identifier NCT02255552, May 26, 2015, 3 pages. | |
| 10 | NELSON, David L. et al., "Nucleotides and Nucleic Acids," Lehninger Principles of Biochemistry, 3rd Edition, Chapter 10, pages 325-328 and glossary page G-11, Worth Publishers, New York (2000) | |
| 11 | Nguyen TM, et. Al., "Use of Epitope libraries to identify exon-specific monoclonal antibodies for characterization of altered dystrophins in muscular dystrophy," Am J Hum Genet 1993;52:1057-66. | |

SRPT-VYDS-0004574

| | | | | |
|---|---|---|---|---|
| | | Application Number | 15705172 | |
| | | Filing Date | 2017-09-14 | |
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( Not for submission under 37 CFR 1.99) | | First Named Inventor | Stephen Donald WILTON | |
| | | Art Unit | 1674 | |
| | | Examiner Name | Not Yet Assigned | |
| | | Attorney Docket Number | AVN-008CN41 | |

| | | | |
|---|---|---|---|
| | 12 | Oberbauer, "Renal uptake of an 18-mer phosphorothioate oligonucleotide," Kidney Int'l, Vol. 48, pp. 1226-1232 (1995), Exhibit Number 1191 filed in Interferences 106,007 and 106,008 on February 17, 2015. | |
| | 13 | Oligonucleotide Cleavage and Deprotection Laboratory Notebook Entry, Pages 1, Exhibit Number 1138 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |
| | 14 | Oligonucleotide diagrams, 5 pages (Exhibit Number 1053 filed in interferences 106008, 106007 on November 18, 2014) | |
| | 15 | Partial European Search Report for Application No. 10004274.6, 6 pages, dated October 2, 2012 | |
| | 16 | Partial European Search Report for Application No. 12162995.0, 6 pages, dated October 2, 2012 | |
| | 17 | Patentee's Response to European Patent Application No. 05076770.6, dated July 28, 2006, 4 pages | |
| | 18 | Patrick O. Brown and Tidear D. Shalon v. Stephen P.A. Fodor, Dennis W. Solas and William J. Dower: Interference Merits Panel, Interference No. 104,358, 24 pages, dated August 9, 1999 (Exhibit Number 2113 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
| | 19 | PCT Application as-filed for application No. PCT/NL03/00214, 64 pages, dated September 21, 2005 (Exhibit Number 2042 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
| | 20 | PD-10 Desalting Columns, Pages 12, Exhibit Number 1141 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |
| | 21 | Popplewell, et al., Design of Phosphorodiamidate Morpholino Oligomers (PMOs) For the Induction of Exon Skipping of the Human DMD Gene, DSGT Poster, 2008, 1 page. | |
| | 22 | POPPLEWELL, Linda et al., "Design of phosphorodiamidate morpholino oligmers (PMOs) for the induction of exon skipping of the human DMD gene," Human Gene Therapy 19(10): ESGCT 2008 Poster Presentations, Page 1174, Poster No. P203 | |

SRPT-VYDS-0004575

| | | Application Number | 15/705172 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( Not for submission under 37 CFR 1.99) | | Filing Date | 2017-09-14 |
| | | First Named Inventor | Stephen Donald WILTON |
| | | Art Unit | 1674 |
| | | Examiner Name | Not Yet Assigned |
| | | Attorney Docket Number | AVN-008CN41 |

| | | | |
|---|---|---|---|
| | 23 | POPPLEWELL, Linda J. et al., "Comparative analysis of antisense oligonucleotide sequences targeting exon 53 of the human DMD gene: Implications for future clinical trials," Neuromuscular Disorders, Vol. 20(2):102-110 (2010) 9 pages (Exhibit Number 2031 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
| | 24 | POPPLEWELL, Linda J. et al., "Design of Antisense Oligonucleotides for Exon Skipping of the Human Dystrophin Gene," Human Gene Therapy 19(4): BSGT 2008 Poster Presentation, Page 407, Poster No. P-35 | |
| | 25 | POPPLEWELL, Linda J. et al., "Design of Phosphorodiamidate Morpholino Oligomers (PMOs) for the Induction of Exon Skipping of the Human DMD Gene," Molecular Therapy, Vol. 17(3):554-561 (2009) | |
| | 26 | POPPLEWELL, Linda J. et al., "Targeted Skipping of Exon 53 of the Human DMD Gene Recommendation of the Highly Efficient Antisense Oligonucleotide for Clinical Trial," Human Gene Therapy 20(4): BSGT 2009 Poster Presentations, Page 399, Poster No. P10 | |
| | 27 | Poster Abstract Listing for The Tenth Annual Meeting of the RNA Society, held at the Banff Centre for Conferences, in Banff, Alberta, Canada, from May 24-29, 2005, (University of Western Australia Exhibit 2137, filed April 3, 2015 in Interferences 106007, 106008, and 106013, pages 1-11). | |
| | 28 | Pramono, "Induction of Exon Skipping of the Dystrophin Transcript in Lymphoblastoid Cells by Transfecting an Antisense Oligodeoxynucleotide Complementary to an Exon Recognition Sequence," Biochem. and Biophy. Res. Comm., Vol. 226, pp. 445-449 (1996), Exhibit Number 1192 filed in Interferences 106,007 and 106,008 on February 17, 2015. | |
| | 29 | Preliminary Amendment for Application No. 12/976,381, 4 pages, dated December 22, 2010 (Exhibit Number 2066 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
| | 30 | Preliminary Amendment for Application No. 12/198,007, 3 pages, dated November 7, 2008 (Exhibit Number 2067 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
| | 31 | Prescribing Information for EXONDYS 51 (eteplirsen) Injection, dated 09/2016, 10 pages | |
| | 32 | Program Schedule for The Tenth Annual Meeting of the RNA Society, held at the Banff Centre for Conferences, in Banff, Alberta, Canada, from May 24-29, 2005, (University of Western Australia Exhibit 2136, filed April 3, 2015 in Interferences 106007, 106008, and 106013, pages 1-4). | |
| | 33 | Proliferation and Differentiation of Myoblast Cultures, Pages 2, Exhibit Number 1169 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |

SRPT-VYDS-0004576

| | | Application Number | 15705172 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( Not for submission under 37 CFR 1.99) | | Filing Date | 2017-09-14 |
| | | First Named Inventor | Stephen Donald WILTON |
| | | Art Unit | 1674 |
| | | Examiner Name | Not Yet Assigned |
| | | Attorney Docket Number | AVN-008CN41 |

| | | |
|---|---|---|
| | 34 | Prosensa Press Release, dated October 10, 2014 (2 pages), Exhibit Number 1203 filed in Interferences 106,007 and 106,008 on February 17, 2015. | |
| | 35 | Prosensa, "GSK and Prosensa Announce Primary Endpoint Not Met in Phase III Study of Drisapersen in Patients With Duchenne Muscular Dystrophy," press release, 4 pages, dated September 20, 2013 (Exhibit Number 2039 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
| | 36 | Raz et al. v. Davis et al., Board of Patent Appeals and Inteferences, Patent and Trademark Office, Int. No. 105,712, Tech. Ctr. 1600, September 29, 2011 (24 pages) (2011 WL 4568986 (Bd.Pat.App. & Interf.), Exhibit Number 1209 filed in Interferences 106,007 and 106,008 on February 17, 2015. | |
| | 37 | REESE, Colin B. et al., "Reaction Between 1-Arenesulphonyl-3-Nitro-1,2,4-Triazoles and Nucleoside Base Residues. Elucidation of the Nature of Side-Reactions During Oligonucleotide Synthesis," Tetrahedron Letters, Vol. 21:2265-2268 (1980) | |
| | 38 | REESE, Colin B. et al., "The Protection of Thymine and Guanine Residues in Oligodeoxyribonucleotide Synthesis," J. Chem. Soc. Perkin Trans. 1, pages 1263-1271 (1984) | |
| | 39 | Reexamination Certificate – Application No. 90/011,320, issued March 27, 2012 (Exhibit Number 1072 filed in interferences 106008, 106007 on December 23, 2014) | |
| | 40 | Reply to EPO Communication dated June 26, 2014 in European Application Serial No. 13160338, (University of Western Australia Exhibit 2145, filed April 3, 2015 in Interferences 106007, 106008, and 106013, pages 1-4). | |
| | 41 | Reply to EPO Communication dated October 21, 2014 in European Application Serial No. 12198517, (University of Western Australia Exhibit 2148, filed April 3, 2015 in Interferences 106007, 106008, and 106013, pages 1-7). | |
| | 42 | Reply to EPO Communication dated October 23, 2014 in European Application Serial No. 12198485, (University of Western Australia Exhibit 2147, filed April 3, 2015 in Interferences 106007, 106008, and 106013, pages 1-8). | |
| | 43 | Response to Office Action and Amendments to the Claims for Application No. 13/550,210, 10 pages, dated May 12, 2014 (Exhibit Number 2064 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
| | 44 | Rhodes et al., "BioMarin Bulks Up," BioCentury, pp. 6-8 (December, 2014), Exhibit Number 1193 filed in Interferences 106,007 and 106,008 on February 17, 2015. | |

EFS Web 2.1.17

SRPT-VYDS-0004577

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 15705172 |
| --- | --- | --- |
| | Filing Date | 2017-09-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN41 |

| | 45 | RNA Isolation Using RNA-BEE, Pages 1, Exhibit Number 1175 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |
| --- | --- | --- | --- |
| | 46 | ROBERTS, Roland G. et al., "Exon Structure of the Human Dystrophin Gene," Genomics, Vol. 16:536-538 (1993) | |
| | 47 | Roest et al., "Application of In Vitro Myo-Differentiation of Non-Muscle Cells to Enhance Gene Expression and Facilitate Analysis of Muscle Proteins," Neuromuscul. Disord., Vol. 6, No. 3, pp. 195-202 (May, 1996), Exhibit Number 1124 filed in interferences 106,007 and 106,008 on February 17, 2015. | |
| | 48 | ROSSO, Mario G. et al., "An Arabidopsis thaliana T-DNA mutagenized population (GABI-Kat) for flanking sequence tag-based reverse genetics," Plant Molecular Biology, Vol. 53:247-259 (2003) | |
| | 49 | Saito, T. et al., "First-in-Human Study of NS-065/NCNP-01; the Morpholino Based Antisense Oligonucleotide for Exon 53 Skipping in Duchenne Muscular Dystrophy," ASGCT meeting , May 13, 2015, Abstract [136] 1 page. | |
| | 50 | Saito, T. et al., "First-in-Human Study of NS-065/NCNP-01; the Morpholino Based Antisense Oligonucleotide for Exon 53 Skipping in Duchenne Muscular Dystrophy," ASGCT meeting , May 13, 2015, pages 1-11. | |

| If you wish to add additional non-patent literature document citation information please click the Add button | Add |
| --- | --- |

**EXAMINER SIGNATURE**

| Examiner Signature | | Date Considered | |
| --- | --- | --- | --- |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through a citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

[1] See Kind Codes of USPTO Patent Documents at www.USPTO.GOV or MPEP 901.04. [2] Enter office that issued the document, by the two-letter code (WIPO Standard ST.3). [3] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [4] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [5] Applicant is to place a check mark here if English language translation is attached.

SRPT-VYDS-0004578

| | |
|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( Not for submission under 37 CFR 1.99) | Application Number | 15705172 |
| | Filing Date | 2017-09-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN41 |

**CERTIFICATION STATEMENT**

Please see 37 CFR 1.97 and 1.98 to make the appropriate selection(s):

That each item of information contained in the information disclosure statement was first cited in any communication from a foreign patent office in a counterpart foreign application not more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(1).

**OR**

☐ That no item of information contained in the information disclosure statement was cited in a communication from a foreign patent office in a counterpart foreign application, and, to the knowledge of the person signing the certification after making reasonable inquiry, no item of information contained in the information disclosure statement was known to any individual designated in 37 CFR 1.56(c) more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(2).

See attached certification statement.

The fee set forth in 37 CFR 1.17 (p) has been submitted herewith.

A certification statement is not submitted herewith.

**SIGNATURE**

 A signature of the applicant or representative is required in accordance with CFR 1.33, 10.18. Please see CFR 1.4(d) for the form of the signature.

| Signature | /Amy E. Mandragouras, Esq./ | Date (YYYY-MM-DD) | 2017-09-22 |
|---|---|---|---|
| Name/Print | Amy E. Mandragouras, Esq. | Registration Number | 36,207 |

This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 1 hour to complete, including gathering, preparing and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

SRPT-VYDS-0004579

## Privacy Act Statement

The Privacy Act of 1974 (P.L. 93-579) requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1.    The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C. 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether the Freedom of Information Act requires disclosure of these record s.

2.    A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.

3.    A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.

4.    A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).

5.    A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.

6.    A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).

7.    A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (i.e., GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.

8.    A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspections or an issued patent.

9.    A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

SRPT-VYDS-0004580

# Electronic Acknowledgement Receipt

| | |
|---|---|
| **EFS ID:** | 30440717 |
| **Application Number:** | 15705172 |
| **International Application Number:** | |
| **Confirmation Number:** | 2879 |
| **Title of Invention:** | ANTISENSE OLIGONUCLEOTIDES FOR INDUCING EXON SKIPPING AND METHODS OF USE THEREOF |
| **First Named Inventor/Applicant Name:** | Stephen Donald WILTON |
| **Customer Number:** | 123147 |
| **Filer:** | Amy E. Mandragouras/Anita Costa |
| **Filer Authorized By:** | Amy E. Mandragouras |
| **Attorney Docket Number:** | AVN-008CN41 |
| **Receipt Date:** | 22-SEP-2017 |
| **Filing Date:** | |
| **Time Stamp:** | 17:07:55 |
| **Application Type:** | Utility under 35 USC 111(a) |

## Payment information:

| | |
|---|---|
| Submitted with Payment | no |

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 1 | Information Disclosure Statement (IDS) Form (SB08) | SB2.pdf | 1073046<br>355198baf2613bb93713595efb0eef494c92b579 | no | 13 |

**Warnings:**

SRPT-VYDS-0004581

| Information: |
| --- |

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

| 2 | Information Disclosure Statement (IDS) Form (SB08) | SB3.pdf | 1072448<br>67c7ad17e6a0dc9f1769e558f3d07e18d3c9b933 | no | 11 |
| --- | --- | --- | --- | --- | --- |

| Warnings: |
| --- |

| Information: |
| --- |

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

| 3 | Information Disclosure Statement (IDS) Form (SB08) | SB4.pdf | 1069919<br>dec520e5b3d927cc8e4cf66d911c496853b71a5c | no | 8 |
| --- | --- | --- | --- | --- | --- |

| Warnings: |
| --- |

| Information: |
| --- |

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

| 4 | Information Disclosure Statement (IDS) Form (SB08) | SB5.pdf | 1069449<br>ba40313de315f4dec1f9a32110c65ec3590762d3 | no | 8 |
| --- | --- | --- | --- | --- | --- |

| Warnings: |
| --- |

| Information: |
| --- |

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

| 5 | Information Disclosure Statement (IDS) Form (SB08) | SB10.pdf | 1063176<br>c32eec39a978355c4f941c38025125cdf81b8ba6 | no | 8 |
| --- | --- | --- | --- | --- | --- |

| Warnings: |
| --- |

| Information: |
| --- |

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

SRPT-VYDS-0004582

| 6 | Information Disclosure Statement (IDS) Form (SB08) | SB11.pdf | 1062822 | no | 8 |
|---|---|---|---|---|---|
| | | | 4828a2a56988fdfff90d09c2e9ab956f9df5620fb | | |

**Warnings:**

**Information:**

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

| 7 | Information Disclosure Statement (IDS) Form (SB08) | SB12.pdf | 1062574 | no | 8 |
|---|---|---|---|---|---|
| | | | d7e40a65a345f3325bbc488276dd67300e46c13c | | |

**Warnings:**

**Information:**

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

| 8 | Information Disclosure Statement (IDS) Form (SB08) | SB13.pdf | 1064319 | no | 8 |
|---|---|---|---|---|---|
| | | | 6572b386755cb262b46428bd784fef13d70ba156 | | |

**Warnings:**

**Information:**

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

| 9 | Other Reference-Patent/App/Search documents | 11570691.pdf | 824636 | no | 20 |
|---|---|---|---|---|---|
| | | | b1d71a5423cfcbdc747bca834f34371d79a441b4 | | |

**Warnings:**

**Information:**

| 10 | Other Reference-Patent/App/Search documents | 12605276.pdf | 3052455 | no | 77 |
|---|---|---|---|---|---|
| | | | 6b079d4e84963b993a6d8b0b85dd7bf5246a107e | | |

**Warnings:**

**Information:**

SRPT-VYDS-0004583

| 11 | Other Reference-Patent/App/Search documents | 12837356.pdf | 1125002 <br> 7d5447617e4bddfd2424e1403dd112bb53477bf6 | no | 27 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 12 | Other Reference-Patent/App/Search documents | 12837359.pdf | 1720784 <br> 39f2b87208fad32fd5dc8a05cf21c5f9c8793e7c | no | 43 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 13 | Other Reference-Patent/App/Search documents | 12860078.pdf | 330860 <br> 258ddd90a3313de714a6fddf97951bbb7b22421 | no | 5 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 14 | Other Reference-Patent/App/Search documents | 13168857.pdf | 328406 <br> 1b77d7a519c9b4966ebf7331ae532f959fb320bc | no | 9 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 15 | Other Reference-Patent/App/Search documents | 13168863.pdf | 953673 <br> 75890e005398e8da1561538cd7f5edc5d4d26aff | no | 23 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 16 | Other Reference-Patent/App/Search documents | 13270500.pdf | 1518462 <br> d4b14d0d1ce4e349ab743a0c3ab1daba78e57fcf | no | 37 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 17 | Other Reference-Patent/App/Search documents | 13270531.pdf | 661676 <br> a34a8a8703fa12c091a1195daba43351c7bff0c0 | no | 18 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

SRPT-VYDS-0004584

| 18 | Other Reference-Patent/App/Search documents | 13270744.pdf | 1198792 | no | 28 |
| | | | d9311801bf221c828547edf308cab084161ebf0d | | |

**Warnings:**

**Information:**

| 19 | Other Reference-Patent/App/Search documents | 13270937.pdf | 1201425 | no | 30 |
| | | | 82d5399512674134bc8354b842dbf7cb1126bf17 | | |

**Warnings:**

**Information:**

| 20 | Other Reference-Patent/App/Search documents | 13270992.pdf | 1429782 | no | 37 |
| | | | 54349a132fa1bda28ef37405a23d6006b7ac2211 | | |

**Warnings:**

**Information:**

| 21 | Other Reference-Patent/App/Search documents | 13271080.pdf | 1180426 | no | 30 |
| | | | c629f772d342b4fcee726c39e0a00921f647f0de | | |

**Warnings:**

**Information:**

| 22 | Other Reference-Patent/App/Search documents | 13509331.pdf | 620522 | no | 13 |
| | | | 0a679286a4d13346b914b57539955f747269c8c3a | | |

**Warnings:**

**Information:**

| 23 | Other Reference-Patent/App/Search documents | 13727415.pdf | 341405 | no | 9 |
| | | | cf41e336c31931d38290ae5411453722cb40ba10 | | |

**Warnings:**

**Information:**

| 24 | Other Reference-Patent/App/Search documents | 13741150.pdf | 1312837 | no | 26 |
| | | | 56cfe4fcfce3533db328d5fa8b340bdd2114a0bc | | |

**Warnings:**

**Information:**

| 25 | Other Reference-Patent/App/Search documents | 13826613.pdf | 865675<br><br>ae217f3bca5ff1d7f5c751796c547132a5fe1792 | no | 19 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 26 | Other Reference-Patent/App/Search documents | 13826880.pdf | 1289334<br><br>c090a0236018fbae6b5cf3ad0c020628ba2c6860 | no | 26 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 27 | Other Reference-Patent/App/Search documents | 13829545.pdf | 391313<br><br>9644b3c4b1cb8009fdbfb1b8884266e3cc8fa1a6 | no | 10 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 28 | Other Reference-Patent/App/Search documents | 13830253.pdf | 769195<br><br>1242fc1883343a669dafeeae08c8a3f885f7ec20 | no | 16 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 29 | Other Reference-Patent/App/Search documents | 13902376.pdf | 1290892<br><br>2bbf2dd0c5c1b8c89a2343f26803153eea0d14001 | no | 32 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 30 | Other Reference-Patent/App/Search documents | 13963578.pdf | 403329<br><br>3402d75f53e3d4cac07805b91e3b53a992e0df43 | no | 10 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 31 | Other Reference-Patent/App/Search documents | 14086859.pdf | 647296<br><br>c11ab966c5b0d9558867e77e9f02adefe10d7620 | no | 15 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 32 | Other Reference-Patent/App/Search documents | 14108137.pdf | 849006<br>5b48582097de7e4dd0951dc9431cf45c9017ff61 | no | 18 |
|---|---|---|---|---|---|
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 33 | Other Reference-Patent/App/Search documents | 14178059.pdf | 373078<br>51fd4e3376bcfce4152ebdd82c80ae43ef149b7a | no | 8 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 34 | Other Reference-Patent/App/Search documents | 14213607.pdf | 1153046<br>a5d85ac9c07d17a054ac70b0d7ee10d637779599 | no | 25 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 35 | Other Reference-Patent/App/Search documents | 14213629.pdf | 917107<br>ebdce12777edce60358255530c44892d0e812630 | no | 23 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 36 | Other Reference-Patent/App/Search documents | 14213641.pdf | 5407199<br>e3e4a1984127ea855fd2b947c1e3b8e68ee502b9 | no | 125 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 37 | Other Reference-Patent/App/Search documents | 14214480.pdf | 5531647<br>47769b062d112ad0a371db38486bd858b917f7ec | no | 129 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 38 | Other Reference-Patent/App/Search documents | 14214567.pdf | 947976<br>bcc4df502112e0e4fb29c60d2df807d82b10b702 | no | 21 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |

SRPT-VYDS-0004587

| 39 | Other Reference-Patent/App/Search documents | 14223634.pdf | 346568 | no | 9 |
| | | | d2ad3598790544 1de8b67a24adaac5c6f27 4a20f | | |

**Warnings:**

**Information:**

| 40 | Other Reference-Patent/App/Search documents | 14273318.pdf | 1069737 | no | 27 |
| | | | 19250769e0a95a5359c4bb08b99e392fd92 ee5d7 | | |

**Warnings:**

**Information:**

| 41 | Other Reference-Patent/App/Search documents | 14273379.pdf | 779288 | no | 17 |
| | | | d1bee3a17b36cf262546affd5511f529a7f60 ea8 | | |

**Warnings:**

**Information:**

| 42 | Other Reference-Patent/App/Search documents | 14316603.pdf | 895109 | no | 21 |
| | | | d45947c6797378a6b1d11b20e3ac2a95fb8 0a96d | | |

**Warnings:**

**Information:**

| 43 | Other Reference-Patent/App/Search documents | 14316609.pdf | 1048531 | no | 23 |
| | | | 44030b7a819393f479c49efa9e8b01ea2665 aedd | | |

**Warnings:**

**Information:**

| 44 | Other Reference-Patent/App/Search documents | 14317952.pdf | 706351 | no | 14 |
| | | | 463631f0235c23f3a173d574266a0e5faaf5 655 | | |

**Warnings:**

**Information:**

| 45 | Other Reference-Patent/App/Search documents | 14523610.pdf | 1213794 | no | 30 |
| | | | b225eac5cfbeb4fa1536fa87bcb61f5d2570 153 | | |

**Warnings:**

**Information:**

| 46 | Other Reference-Patent/App/Search documents | 14740097.pdf | 917075<br>0989f8e4794f9e7a0ae034ce1ab61647167378a3 | no | 19 |
|---|---|---|---|---|---|
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 47 | Other Reference-Patent/App/Search documents | 14743856.pdf | 320959<br>71b8543c73fef28cc3085fc6622449de71f277dc | no | 9 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 48 | Other Reference-Patent/App/Search documents | 14776533.pdf | 846911<br>8oddf6142074e45a53bbb6dd05c2afc8d635c22d | no | 21 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 49 | Other Reference-Patent/App/Search documents | 14852090.pdf | 954681<br>c549f53d97cb070417db369d7bc58f9e730eeda0 | no | 18 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 50 | Other Reference-Patent/App/Search documents | 14852149.pdf | 361683<br>757eee3cd8596e225527cbaec402c34f1cb566d9 | no | 6 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 51 | Other Reference-Patent/App/Search documents | 14852257.pdf | 749921<br>44d935fd370e4f76d918d9d599634b53611b345a | no | 11 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 52 | Other Reference-Patent/App/Search documents | 14852264.pdf | 816621<br>c048541fdf6765ca96797c2bf12dcc04b8311dd2 | no | 17 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |

SRPT-VYDS-0004589

| 53 | Other Reference-Patent/App/Search documents | 14857555.pdf | 1169163 | no | 12 |
| | | | 0a9f4c12f5b3cf7bc09f416e8ab245c525fb760cd1 | | |

**Warnings:**

**Information:**

| 54 | Information Disclosure Statement (IDS) Form (SB08) | IDSTRANS.pdf | 50276 | no | 8 |
| | | | 13a3bdfb712873269000ce5571df1d4f77db5354 | | |

**Warnings:**

**Information:**

This is not an USPTO supplied IDS fillable form

| 55 | Information Disclosure Statement (IDS) Form (SB08) | SB6.pdf | 1089106 | no | 8 |
| | | | 199adb629310f6e947033451518f6536ab3836165 | | |

**Warnings:**

**Information:**

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

| 56 | Information Disclosure Statement (IDS) Form (SB08) | SB8.pdf | 1070179 | no | 8 |
| | | | d1cecba9ee54521a53c75ac10079b8920ed80af8 | | |

**Warnings:**

**Information:**

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

| 57 | Information Disclosure Statement (IDS) Form (SB08) | SB9.pdf | 1082063 | no | 8 |
| | | | 2266dc70cc1a16858c72d12c6964c64eb87988ad | | |

**Warnings:**

**Information:**

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

| 58 | Information Disclosure Statement (IDS) Form (SB08) | SB14.pdf | 1089326<br>1a7b1bb58e7ccb0ac8675a762dfe4863952e4bac | no | 8 |

**Warnings:**

**Information:**

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

| 59 | Information Disclosure Statement (IDS) Form (SB08) | SB1.pdf | 1243016<br>5578a6b8352de49781eab64a3543a16fc876130a | no | 32 |

**Warnings:**

**Information:**

| 60 | Information Disclosure Statement (IDS) Form (SB08) | SB7.pdf | 1102078<br>876c1d3a049c64e4d8f3c7b1e4fdb52f33a24895 | no | 8 |

**Warnings:**

**Information:**

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

| **Total Files Size (in bytes):** | 66097425 |

**This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.**

**New Applications Under 35 U.S.C. 111**
**If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.**
**National Stage of an International Application under 35 U.S.C. 371**
**If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.**
**New International Application Filed with the USPTO as a Receiving Office**
**If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.**



UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia  22313-1450
www.uspto.gov

| APPLICATION NUMBER | FILING or 371(c) DATE | GRP ART UNIT | FIL FEE REC'D | ATTY.DOCKET.NO | TOT CLAIMS | IND CLAIMS |
|---|---|---|---|---|---|---|
| 15/705,172 | 09/14/2017 | 1674 | 730 | AVN-008CN41 | 2 | 2 |

**CONFIRMATION NO. 2879**

123147
Nelson Mullins Riley & Scarborough LLP/Sarepta
One Post Office Square
Boston, MA 02109

**FILING RECEIPT**


OC000000094308384

Date Mailed: 09/26/2017

Receipt is acknowledged of this non-provisional patent application. The application will be taken up for examination in due course. Applicant will be notified as to the results of the examination. Any correspondence concerning the application must include the following identification information: the U.S. APPLICATION NUMBER, FILING DATE, NAME OF APPLICANT, and TITLE OF INVENTION. Fees transmitted by check or draft are subject to collection. Please verify the accuracy of the data presented on this receipt. **If an error is noted on this Filing Receipt, please submit a written request for a Filing Receipt Correction. Please provide a copy of this Filing Receipt with the changes noted thereon. If you received a "Notice to File Missing Parts" for this application, please submit any corrections to this Filing Receipt with your reply to the Notice. When the USPTO processes the reply to the Notice, the USPTO will generate another Filing Receipt incorporating the requested corrections**

**Inventor(s)**

Stephen Donald WILTON, Applecross, AUSTRALIA;
Sue FLETCHER, Bayswater, AUSTRALIA;
Graham MCCLOREY, Bayswater, AUSTRALIA;

**Applicant(s)**

The University of Western Australia, Crawley, AUSTRALIA;

**Power of Attorney:** The patent practitioners associated with Customer Number 123147

**Domestic Priority data as claimed by applicant**

This application is a CON of 15/274,772 09/23/2016
which is a CON of 14/740,097 06/15/2015 PAT 9605262
which is a CON of 13/741,150 01/14/2013 ABN
which is a CON of 13/168,857 06/24/2011 ABN
which is a CON of 12/837,359 07/15/2010 PAT 8232384
which is a CON of 11/570,691 01/15/2008 PAT 7807816
which is a 371 of PCT/AU2005/000943 06/28/2005

**Foreign Applications**  (You may be eligible to benefit from the **Patent Prosecution Highway** program at the USPTO. Please see http://www.uspto.gov for more information.)
AUSTRALIA 2004903474 06/28/2004 No Access Code Provided

**Permission to Access Application via Priority Document Exchange:** Yes

**Permission to Access Search Results:** Yes

page 1 of 4

SRPT-VYDS-0004592

Applicant may provide or rescind an authorization for access using Form PTO/SB/39 or Form PTO/SB/69 as appropriate.

**If Required, Foreign Filing License Granted:** 09/25/2017
The country code and number of your priority application, to be used for filing abroad under the Paris Convention, is **US 15/705,172**
**Projected Publication Date:** 01/04/2018
**Non-Publication Request:** No
**Early Publication Request:** No
**\*\* SMALL ENTITY \*\***
**Title**

ANTISENSE OLIGONUCLEOTIDES FOR INDUCING EXON SKIPPING AND METHODS OF USE THEREOF

**Preliminary Class**

536

**Statement under 37 CFR 1.55 or 1.78 for AIA (First Inventor to File) Transition Applications:** No

## PROTECTING YOUR INVENTION OUTSIDE THE UNITED STATES

Since the rights granted by a U.S. patent extend only throughout the territory of the United States and have no effect in a foreign country, an inventor who wishes patent protection in another country must apply for a patent in a specific country or in regional patent offices. Applicants may wish to consider the filing of an international application under the Patent Cooperation Treaty (PCT). An international (PCT) application generally has the same effect as a regular national patent application in each PCT-member country. The PCT process **simplifies** the filing of patent applications on the same invention in member countries, but **does not result** in a grant of "an international patent" and does not eliminate the need of applicants to file additional documents and fees in countries where patent protection is desired.

Almost every country has its own patent law, and a person desiring a patent in a particular country must make an application for patent in that country in accordance with its particular laws. Since the laws of many countries differ in various respects from the patent law of the United States, applicants are advised to seek guidance from specific foreign countries to ensure that patent rights are not lost prematurely.

Applicants also are advised that in the case of inventions made in the United States, the Director of the USPTO must issue a license before applicants can apply for a patent in a foreign country. The filing of a U.S. patent application serves as a request for a foreign filing license. The application's filing receipt contains further information and guidance as to the status of applicant's license for foreign filing.

Applicants may wish to consult the USPTO booklet, "General Information Concerning Patents" (specifically, the section entitled "Treaties and Foreign Patents") for more information on timeframes and deadlines for filing foreign patent applications. The guide is available either by contacting the USPTO Contact Center at 800-786-9199, or it can be viewed on the USPTO website at http://www.uspto.gov/web/offices/pac/doc/general/index.html.

For information on preventing theft of your intellectual property (patents, trademarks and copyrights), you may wish to consult the U.S. Government website, http://www.stopfakes.gov. Part of a Department of Commerce initiative, this website includes self-help "toolkits" giving innovators guidance on how to protect intellectual property in specific

SRPT-VYDS-0004593

countries such as China, Korea and Mexico. For questions regarding patent enforcement issues, applicants may call the U.S. Government hotline at 1-866-999-HALT (1-866-999-4258).

# LICENSE FOR FOREIGN FILING UNDER

## Title 35, United States Code, Section 184

## Title 37, Code of Federal Regulations, 5.11 & 5.15

**GRANTED**

The applicant has been granted a license under 35 U.S.C. 184, if the phrase "IF REQUIRED, FOREIGN FILING LICENSE GRANTED" followed by a date appears on this form. Such licenses are issued in all applications where the conditions for issuance of a license have been met, regardless of whether or not a license may be required as set forth in 37 CFR 5.15. The scope and limitations of this license are set forth in 37 CFR 5.15(a) unless an earlier license has been issued under 37 CFR 5.15(b). The license is subject to revocation upon written notification. The date indicated is the effective date of the license, unless an earlier license of similar scope has been granted under 37 CFR 5.13 or 5.14.

This license is to be retained by the licensee and may be used at any time on or after the effective date thereof unless it is revoked. This license is automatically transferred to any related applications(s) filed under 37 CFR 1.53(d). This license is not retroactive.

The grant of a license does not in any way lessen the responsibility of a licensee for the security of the subject matter as imposed by any Government contract or the provisions of existing laws relating to espionage and the national security or the export of technical data. Licensees should apprise themselves of current regulations especially with respect to certain countries, of other agencies, particularly the Office of Defense Trade Controls, Department of State (with respect to Arms, Munitions and Implements of War (22 CFR 121-128)); the Bureau of Industry and Security, Department of Commerce (15 CFR parts 730-774); the Office of Foreign AssetsControl, Department of Treasury (31 CFR Parts 500+) and the Department of Energy.

**NOT GRANTED**

No license under 35 U.S.C. 184 has been granted at this time, if the phrase "IF REQUIRED, FOREIGN FILING LICENSE GRANTED" DOES NOT appear on this form. Applicant may still petition for a license under 37 CFR 5.12, if a license is desired before the expiration of 6 months from the filing date of the application. If 6 months has lapsed from the filing date of this application and the licensee has not received any indication of a secrecy order under 35 U.S.C. 181, the licensee may foreign file the application pursuant to 37 CFR 5.15(b).

---

## *SelectUSA*

The United States represents the largest, most dynamic marketplace in the world and is an unparalleled location for business investment, innovation, and commercialization of new technologies. The U.S. offers tremendous resources and advantages for those who invest and manufacture goods here. Through SelectUSA, our nation works to promote and facilitate business investment. SelectUSA provides information assistance to the international investor community; serves as an ombudsman for existing and potential investors; advocates on behalf of U.S. cities, states, and regions competing for global investment; and counsels U.S. economic development organizations on investment attraction best practices. To learn more about why the United States is the best country in the world to develop

SRPT-VYDS-0004594

technology, manufacture products, deliver services, and grow your business, visit http://www.SelectUSA.gov or call +1-202-482-6800.

SRPT-VYDS-0004595