EXHIBIT 5

EXHIBIT 6

```
            IN THE UNITED STATES DISTRICT COURT
                  DISTRICT OF DELAWARE
-----------------------------------------x
NIPPON SHINYAKU CO., LTD.,

                    Plaintiff,


        -against-        C.A. No:
                         21-1015(GBW)



SAREPTA THERAPEUTICS, INC.,

                    Defendant.
-----------------------------------------x
SAREPTA THERAPEUTICS, INC. and
THE UNIVERSITY of WESTERN AUSTRALIA

        Defendant/Counter-Plaintiffs,

V.

NIPPON SHINYAKU CO. LTD. and

NS PHARMA. INC.,

        Plaintiff/Counter-Defendants.

-----------------------------------------x
```

        VIDEOTAPED DEPOSITION of Non-Party Witness,

AMY MANDRAGOURAS, taken by the Plaintiff, pursuant to

Notice and Subpoena, held at law offices of Morgan Lewis

& Bockius LLP 1 Federal Street Boston Massachusetts

02110, on July 27, 2023, at 9:39 a.m., before a Notary

Public of the State of New York.


****************************************************



```
 1              IN THE UNITED STATES DISTRICT COURT
                      DISTRICT OF DELAWARE
 2     ----------------------------------------x
       NIPPON SHINYAKU CO., LTD.,
 3
                               Plaintiff,
 4

 5                  -against-       C.A. No:
                                    21-1015(GBW)
 6

 7

       SAREPTA THERAPEUTICS, INC.,
 8
                               Defendant.
 9     ----------------------------------------x
       SAREPTA THERAPEUTICS, INC. and
10     THE UNIVERSITY of WESTERN AUSTRALIA

11              Defendant/Counter-Plaintiffs,

12     V.

13     NIPPON SHINYAKU CO. LTD. and

14     NS PHARMA. INC.,

15          Plaintiff/Counter-Defendants.

16     ----------------------------------------x

17

18          VIDEOTAPED DEPOSITION of Non-Party Witness,

19     AMY MANDRAGOURAS, taken by the Plaintiff, pursuant to

20     Notice and Subpoena, held at law offices of Morgan Lewis

21     & Bockius LLP 1 Federal Street Boston Massachusetts

22     02110, on July 27, 2023, at 9:39 a.m., before a Notary

23     Public of the State of New York.

24
       *********************************************
25
```

1    A P P E A R A N C E S:

2      MORGAN, LEWIS & BOCKIUS LLP
                Attorneys for Plaintiff
3               110 North Wacker Drive
                Chicago, Illinois 60606
4
       BY:      WAN-SHON LO, ESQ.
5               shon.lo@morganlewis.com

6

7      FINNEGAN, HENDERSON, FARBOW, GARRETT & DUNNER, LLP
                Attorneys for Defendant
8               1875 Explorer Street, Suite 800
                Reston, Virginia 20190
9
       BY:      CHARLES E. LIPSEY, ESQ.
10              charles.lipsey@finnegan.com

11

12
       NELSON MULLINS
13              Attorneys for WITNESS
                330 Madison Avenue, 27th Floor
14              New York, New York 10017

15     BY:      ASHLEY B. SUMMER, ESQ.
                ashley.summer@nelsonmullins.com
16

17

18   ALSO PRESENT:

19   GEOFFREY BASSETT-Videographer

20

21

22

23

24

25

```
 1                              INDEX
 2   WITNESS                 EXAMINATION BY              PAGE
 3   Amy Mandragouras       Wan-Shon Lo                 5
 4   Amy Mandragouras       Charles E. Lipsey           187
 5                              EXHIBITS
 6   AM                     DESCRIPTION                  PAGE
     1                      U.S. Patent 9,994,851        44
 7
     2                      Srpt-Vyds-0002984-5241       52
 8
     3                      Srtp-Vyds-0002988-99         72
 9
     4                      Srpt-Vyds-0003099-102        75
10
     5                      Srpt-Vyds-0004781-99         82
11
     6                      United States Patent and     124
12                          Trademark Office Patent Trial
                            and Appeal Board Document
13                          5/12/16
     7                      Amendment in Response to     127
14                          Non-Final Office Action Under 37
                            C.F.R. Section 1.111
15   8                      Preliminary Amendment and    135
                            Request to Provoke an
16                          Interference
     9                      Amendment in Response to     144
17                          Non-Final Office Action Under 37
                            C.F.R. 1.11
18   10                     Amendment in Response to     153
                            Non-Final Office Action Under 37
19                          C.F.R. 1.11
     11                     Editorial Entitled Antisense 166
20                          Oligonucleotides in the
                            Treatment of Duchenne Muscular
21                          Dystrophy: Where Are We Now?
     12                     Article Entitled the Influence 170
22                          of Antisense Oligonucleotide
                            Length on Dystrophy Exon
23                          Skipping
     13                     Pct Wo 2004/083432 A1        188
24
25
```

| | | |
|---|---|---|
| 1 | THE VIDEOGRAPHER:  Good morning, | 09:37:36 |
| 2 | everyone.  We are now on the record. | 09:39:15 |
| 3 | This is the videographer speaking, | 09:39:17 |
| 4 | Jeffery C. Bassett with AMG Reporting.  Today's | 09:39:20 |
| 5 | date is July 27th, 2023, and the time is now | 09:39:24 |
| 6 | 9:39 a.m. Eastern Standard Time.  We're here at | 09:39:27 |
| 7 | Morgan Lewis at One Federal Street in Boston, | 09:39:31 |
| 8 | Massachusetts.  We're here for the video | 09:39:37 |
| 9 | deposition of Amy Mandragouras in the matter of | 09:39:40 |
| 10 | Nippon Shinyaku Co. Limited, versus Sarepta | 09:39:44 |
| 11 | Therapeutics, Incorporated. | 09:39:49 |
| 12 | Will counsel please introduce | 09:39:51 |
| 13 | themselves for the record? | 09:39:53 |
| 14 | MS. LO:  This is Shon Lo on behalf of | 09:39:53 |
| 15 | Nippon Shinyaku.  And with me, I have my | 09:39:54 |
| 16 | colleague, Alison Patitucci. | 09:39:56 |
| 17 | MR. LIPSEY:  Charles Lipsey, Finnegan | 09:39:58 |
| 18 | and Henderson, for defendant/counter-claimants, | 09:40:04 |
| 19 | Sarepta and University of Western Australia, | 09:40:07 |
| 20 | and for the witness in her capacity as former | 09:40:07 |
| 21 | outside counsel for Sarepta. | 09:40:10 |
| 22 | MR. SUMMER:  And Ashley Summer of | 09:40:13 |
| 23 | Nelson Mullins law firm here representing the | 09:40:15 |
| 24 | witness in her personal capacity and as farmer | 09:40:19 |
| 25 | counsel of Nelson Mullins. | 09:40:24 |

| | | |
|---|---|---|
| 1 | THE VIDEOGRAPHER: At this time, I | 09:40:27 |
| 2 | would hand it over to the court reporter, | 09:40:30 |
| 3 | Brooke Perry, to with swear in the witness. | 09:40:32 |
| 4 | A M Y  M A N D R A G O U R A S, the witness herein, | |
| 5 | having been first duly sworn by a Notary Public of the | |
| 6 | State of New York, was examined and testified as | |
| 7 | follows: | |
| 8 | THE REPORTER: State your name for the | |
| 9 | record, please. | |
| 10 | THE WITNESS: Amy Mandragouras. | |
| 11 | THE REPORTER: State your address for | |
| 12 | the record, please. | |
| 13 | THE WITNESS: 2 Berry Patch Lane, | |
| 14 | Boxford, Massachusetts 01921. | 09:36:50 |
| 15 | EXAMINATION BY | 09:36:50 |
| 16 | MS. LO: | 09:41:09 |
| 17 | Q. Ms. Mandragouras, how long have you been a | 09:41:09 |
| 18 | patent attorney or agent? | 09:41:13 |
| 19 | A. I've been a patent attorney for over 30 years, | 09:41:15 |
| 20 | and an agent a couple of years before that. | 09:41:18 |
| 21 | Q. And you're currently a partner at the Cooley | 09:41:22 |
| 22 | law firm? | 09:41:30 |
| 23 | A. That's correct. | 09:41:31 |
| 24 | Q. When did you join Cooley? | 09:41:31 |
| 25 | A. Just over two years ago. | 09:41:34 |

NIPPON SHINYAKU -against- SAREPTA THERAPEUTICS
Amy Mandragouras July 27, 2023

Job AMG1093
Page 6

| | | |
|---|---|---|
| 1 | Q. And before Cooley, you were at Nelson Mullins? | 09:41:36 |
| 2 | A. Correct. | 09:41:41 |
| 3 | Q. And how long were you at Nelson Mullins? | 09:41:41 |
| 4 | A. 10 years. | 09:41:45 |
| 5 | Q. So is that about 2011 to 2021? | 09:41:46 |
| 6 | A. 2010 to 2021, so just, yeah, a little over 10 | 09:41:51 |
| 7 | years. | 09:41:56 |
| 8 | Q. And prior to Nelson Mullins, where were you? | 09:41:56 |
| 9 | A. I was with Lahive & Cockfield from 2022 until | 09:42:01 |
| 10 | the combination with Nelson Mullins in 2010. | 09:42:07 |
| 11 | Q. And was your position at Lahive & Cockfield | 09:42:11 |
| 12 | your first position out of law school? | 09:42:15 |
| 13 | A. Correct, '92. | 09:42:17 |
| 14 | Q. And where did you go do law school? | 09:42:19 |
| 15 | A. Northeastern University School of Law. | 09:42:22 |
| 16 | Q. When did you graduate? | 09:42:26 |
| 17 | A. 1992. | 09:42:28 |
| 18 | Q. Other than a JD, do you hold any advanced | 09:42:29 |
| 19 | degrees? | 09:42:34 |
| 20 | A. No. | 09:42:35 |
| 21 | Q. Did you work as a patent agent at Lahive & | 09:42:35 |
| 22 | Cockfield? | 09:42:40 |
| 23 | A. Yes. | 09:42:40 |
| 24 | Q. Have you worked at any other law firms other | 09:42:41 |
| 25 | than the three that we discussed? | 09:42:43 |

| | | |
|---|---|---|
| 1 | A.    Yes.  The first law firm I started at when I | 09:42:45 |
| 2 | graduated was Hamilton, Brook, Smith & Reynolds in | 09:42:49 |
| 3 | Lexington, Mass. | 09:42:54 |
| 4 | Q.    And how long did you work there? | 09:42:56 |
| 5 | A.    1998 to 1990 -- they were co-op rotations with | 09:42:57 |
| 6 | Northeastern, so I went to co-op employers for -- during | 09:43:05 |
| 7 | law school. | 09:43:07 |
| 8 | MR. LIPSEY:  I'm sorry.  I thought I | 09:43:07 |
| 9 | heard you say 1998. | 09:43:12 |
| 10 | THE WITNESS:  Oh, sorry 1988.  I | 09:43:15 |
| 11 | apologize. | 09:43:18 |
| 12 | Q.    And you graduated? | 09:43:18 |
| 13 | A.    In '92 from law school. | 09:43:21 |
| 14 | Q.    Thank you.  I know I asked you that already. | 09:43:24 |
| 15 | Where did you attend college? | 09:43:26 |
| 16 | A.    Bates College in Maine. | 09:43:28 |
| 17 | Q.    And what was your major? | 09:43:29 |
| 18 | A.    Biochemistry. | 09:43:31 |
| 19 | Q.    Have you ever been deposed before? | 09:43:33 |
| 20 | A.    No. | 09:43:36 |
| 21 | Q.    Have you ever testified at a trial or a | 09:43:36 |
| 22 | hearing? | 09:43:40 |
| 23 | A.    No. | 09:43:41 |
| 24 | Q.    Do you understand that you're testifying under | 09:43:42 |
| 25 | oath today as if you were testifying in court? | 09:43:46 |

| | | |
|---|---|---|
| 1 | A.      Yes. | 09:43:49 |
| 2 | Q.      Let me know if you don't understand one of my | 09:43:49 |
| 3 | questions, and I'll try to restate it.  Will you do | 09:43:53 |
| 4 | that? | 09:43:56 |
| 5 | A.      Yes. | 09:43:56 |
| 6 | Q.      Can I assume that if you answer my question, | 09:43:57 |
| 7 | that you understood it? | 09:44:00 |
| 8 | A.      Yes. | 09:44:00 |
| 9 | Q.      And will you answer my questions today to the | 09:44:01 |
| 10 | best of your ability? | 09:44:03 |
| 11 | A.      Yes. | 09:44:05 |
| 12 | Q.      So you will answer my questions without | 09:44:05 |
| 13 | withholding information unless you're instructed not to | 09:44:10 |
| 14 | answer on the basis of privilege? | 09:44:15 |
| 15 | A.      Correct. | 09:44:16 |
| 16 | Q.      Is there any reason you cannot testify | 09:44:17 |
| 17 | truthfully and completely today? | 09:44:19 |
| 18 | A.      No. | 09:44:21 |
| 19 | Q.      And do you understand that you're not allowed | 09:44:22 |
| 20 | to discuss the substance of your testimony with anyone | 09:44:24 |
| 21 | until the deposition is over? | 09:44:27 |
| 22 | A.      I do understand. | 09:44:28 |
| 23 | Q.      What, if anything, did you do to prepare for | 09:44:29 |
| 24 | this deposition? | 09:44:32 |
| 25 | A.      I met with my counsel present today. | 09:44:33 |

| | | |
|---|---|---|
| 1 | support further the claims you presented in the Wilton | 17:14:58 |
| 2 | '851 patent? | 17:15:01 |
| 3 | MS. LO:  Objection.  Form. | 17:15:03 |
| 4 | A.    Yes. | 17:15:04 |
| 5 | Q.    Now, there's been a lot of talk here about | 17:15:05 |
| 6 | predictability.  And I think you were asked in words or | 17:15:10 |
| 7 | substance if predictability could be relevant to both | 17:15:17 |
| 8 | the issue of obviousness under Section 103 and the issue | 17:15:22 |
| 9 | of written description support under Section 112. | 17:15:27 |
| 10 | Do you recall that generally? | 17:15:31 |
| 11 | MS. LO:  Objection. | 17:15:34 |
| 12 | A.    I do, although I recall it was with respect to | 17:15:35 |
| 13 | enablement, but the record will show whether it was | 17:15:38 |
| 14 | enablement and written description. | 17:15:43 |
| 15 | Q.    Okay.  But certainly you were asked whether it | 17:15:45 |
| 16 | was relevant to the adequacy of disclosure, correct? | 17:15:49 |
| 17 | MS. LO:  Objection. | 17:15:52 |
| 18 | A.    Yes. | 17:15:53 |
| 19 | Q.    Now, when you're looking at the question of | 17:15:53 |
| 20 | predictability, in terms of the obviousness of a filed | 17:15:58 |
| 21 | patent application, at what point in time is the | 17:16:07 |
| 22 | predictability being evaluated? | 17:16:16 |
| 23 | A.    So in an obviousness analysis under the Graham | 17:16:19 |
| 24 | factors, you analyze the scope and content of the prior | 17:16:25 |
| 25 | art, the differences in the claimed invention and the | 17:16:31 |

| | | |
|---|---|---|
| 1 | level of ordinary skill at the time. | 17:16:34 |
| 2 | Q.     So that focuses on predictability -- | 17:16:39 |
| 3 | A.     The predictability comes in, yes, at the time | 17:16:44 |
| 4 | of the cited art. | 17:16:48 |
| 5 | MS. LO:  Objection.  Sorry. | 17:16:51 |
| 6 | Q.     And that does not include consideration of what | 17:16:54 |
| 7 | has been added to the art by the text of the patent | 17:16:58 |
| 8 | application that is being rejected under Section 103; is | 17:17:02 |
| 9 | that right? | 17:17:07 |
| 10 | MS. LO:  Objection.  Leading. | 17:17:07 |
| 11 | A.     So the 103 analysis does not take into account | 17:17:08 |
| 12 | the rejected claims or the disclosure in the rejected | 17:17:14 |
| 13 | patent application.  The 103 analysis focuses on the | 17:17:20 |
| 14 | determination of the scope and content of the prior art. | 17:17:24 |
| 15 | Q.     And when you're evaluating predictability in | 17:17:27 |
| 16 | assessing the adequacy of the disclosure of a filed | 17:17:31 |
| 17 | patent application, does that analysis include what has | 17:17:36 |
| 18 | been added to the prior art by the text of the patent | 17:17:39 |
| 19 | application itself? | 17:17:43 |
| 20 | MS. LO:  Objection.  Form. | 17:17:44 |
| 21 | A.     So the analysis of the written description | 17:17:45 |
| 22 | requirement under Ariad, as we just quoted, is a | 17:17:48 |
| 23 | determination of possession -- it's an objective inquiry | 17:17:53 |
| 24 | into the four corners of the specification, including | 17:17:59 |
| 25 | contributions to the field that are disclosed in the | 17:18:04 |

| | | |
|---|---|---|
| 1 | patent specification from the perspective of the person | 17:18:06 |
| 2 | of ordinary skill in the art. | 17:18:10 |
| 3 | Q.      Okay.  Thank you. | 17:18:12 |
| 4 | We also had a lot of discussion about the duty | 17:18:15 |
| 5 | of disclosure.  Do you remember that? | 17:18:17 |
| 6 | A.      Yes. | 17:18:20 |
| 7 | Q.      Sometimes called the duty of candor and good | 17:18:21 |
| 8 | faith, correct? | 17:18:24 |
| 9 | A.      Correct. | 17:18:25 |
| 10 | Q.      Did you attempt to comply with your duty of | 17:18:25 |
| 11 | candor and good faith in your activities in procuring | 17:18:31 |
| 12 | patents on the applications for Sarepta or UWA that you | 17:18:35 |
| 13 | worked on? | 17:18:38 |
| 14 | A.      Yes. | 17:18:39 |
| 15 | Q.      To the best of your knowledge, did you ever | 17:18:39 |
| 16 | knowingly fail to comply with that duty of candor and | 17:18:43 |
| 17 | good faith in that capacity? | 17:18:49 |
| 18 | MS. LO:  Objection. | 17:18:52 |
| 19 | A.      To the best of my knowledge, no. | 17:18:53 |
| 20 | Q.      To the best of your knowledge, did anybody you | 17:18:55 |
| 21 | were working with intentionally fail to comply with | 17:18:59 |
| 22 | their duty of candor and good faith? | 17:19:03 |
| 23 | MS. LO:  Objection to form. | 17:19:06 |
| 24 | A.      To the best of my knowledge, no. | 17:19:09 |
| 25 | MR. LIPSEY:  We have nothing further. | 17:19:11 |

```
 1      C E R T I F I C A T E

 2    STATE OF NEW YORK        )

 3                             ) ss.:

 4    COUNTY OF QUEENS )

 5

 6              I, BROOKE E. PERRY, a Notary Public

 7         within and for the State of New York, do hereby

 8         certify:

 9              That AMY MANDRAGOURAS, the witness

10         whose deposition is hereinbefore set forth, was

11         duly sworn by me and that such deposition is a

12         true record of the testimony given by such

13         witness.

14              I further certify that I am not related

15         to any of the parties to this action by blood

16         or marriage; and that I am in no way interested

17         in the outcome of this matter.

18              IN WITNESS WHEREOF, I have hereunto set

19         my hand this 27th day of July, 2023.

20

21    Brooke E. Perry

22    BROOKE E. PERRY

23

24

25
```

EXHIBIT 7

# EXHIBIT 8



# Transcript of Shin'ichi Takeda

**Date:** August 7, 2023
**Case:** Nippon Shinyaku Co., Ltd. -v- Sarepta Therapeutics, Inc.

**Planet Depos**
**Phone:** 888.433.3767
**Email:** transcripts@planetdepos.com
www.planetdepos.com

WORLDWIDE COURT REPORTING & LITIGATION TECHNOLOGY

```
 1              IN THE UNITED STATES DISTRICT COURT
                  FOR THE DISTRICT OF DELAWARE
 2
    NIPPON SHINYAKU CO.,  )
 3  LTD.,                 )
                          )
 4          Plaintiff,    )
                          )
 5      vs.               )   C.A. No. 21-1015 (GBW)
                          )
 6  SAREPTA THERAPEUTICS, )
    INC.,                 )
 7                        )
            Defendant.    )
 8  ----------------------
    SAREPTA THERAPEUTICS, )
 9  INC., and THE         )
    UNIVERSITY OF WESTERN )
10  AUSTRALIA,            )
                          )
11          Defendant/    )
            Counter-      )
12          Plaintiffs,   )
                          )
13                        )
    vs.                   )
14                        )
    NIPPON SHINYAKU CO.,  )
15  LTD., and NS PHARMA,  )
    INC.,                 )
16                        )
            Plaintiff/    )
17          Counter-      )
            Defendants.   )
18
              THE VIDEOTAPED DEPOSITION OF
19                  SHIN'ICHI TAKEDA
                     (Volume I)
20
                 Taken August 7, 2023
21
                      9:08 a.m.
22
                  Chicago, Illinois
23
    Job No.:  500683
24
    Pages:  1 - 130
25
    Reported By:  Stephanie A. Battaglia, CSR, RMR
```

Transcript of Shin'ichi Takeda
Conducted on August 7, 2023                    2

```
1    PRESENT:

2            MORGAN, LEWIS & BOCKIUS, LLP
             BY:  MS. AMANDA WILLIAMSON
3            110 North Wacker Drive
             Chicago, Illinois  60601
4            (312) 324-1000
             e-mail:  amanda.williamson@morganlewis.com
5
                 - and -
6
             THE YOUNG CONWAY GROUP
7            BY:  MR. ROBERT VRANA
             Rodney Square
8            1000 North King Street
             Wilmington, Delaware  19801
9            (302) 571-6726
             e-mail:  rvrana@ysct.com
10
                 appeared on behalf of Plaintiffs
11               Nippon Shinyaku Co., Ltd., and
                 NS Pharma, Inc.;
12
             FINNEGAN, HENDERSON, FARABOW, GARRETT
13           & DUNNER, LLP
             BY MR. WILLIAM B. RAICH, Ph.D.
14               MS. YOONJIN LEE
             901 New York Avenue, NW
15           Washington, D.C.  20001-4413
             (202) 408-4000
16           e-mail:  william.raich@finnegan.com
                     yoonjin.lee@finnegan.com
17
                 appeared on behalf of Defendants
18               Sarepta Therapeutics, Inc.

19   ALSO PRESENT:

20           Ms. Mami Hino, AIK

21           Ms. Junko Y. Salmon
                 Interpreter
22
             Ms. Yaejoon Watkins
23               Check Interpreter

24           Mr. Jean-Louis Ziesch, Videographer

25           Ms. Stephanie A. Battaglia, CSR, RMR, CRR
```

Transcript of Shin'ichi Takeda
Conducted on August 7, 2023                                    3

```
 1                 I    N    D    E    X

 2

 3    WITNESS:                              PAGE:

      Shin'ichi Takeda
 4

      EXAMINATION BY:
 5

 6    Mr. Raich                                  5

 7                   E X H I B I T S

 8    Exhibit 1    Exon-skipping in              43
                   Duchenne Muscular Dystrophy
 9
      Exhibit 2    U.S. Patent No. 9,708,361     64
10                 NS00000001 - NS00000066

11    Exhibit 2A   U.S. No. 9,708,361            64
                   Japanese translation
12                 NS00000064 - NS00000066

13    Exhibit 3    U.S. Patent No. 10,683,322    64
                   NS00000408 - NS000000476
14
      Exhibit 3A   U.S. No. 10,683,322           64
15                 Japanese translation
                   NS000000473 - NS000000475
16
      Exhibit 4    WO 2012/029986               65
17                 Japanese translation

18    Exhibit 4A   WO 2012/029986               65

19    Exhibit 5    Patent Joint Application      91
                   Agreement Between NS and NCNP
20                 NS00036957 - NS00036965

21    Exhibit 6    Article                       114
                   Neuromuscular Disorders
22                 Official Journal of the
                   World Muscle Society
23
      Exhibit 7    U.S. Patent Application        119
24                 Publication
                   US 2010/0168212
25
```

Transcript of Shin'ichi Takeda
Conducted on August 7, 2023                    4

| | | |
|---|---|---|
| 1 | THE VIDEOGRAPHER:  It is the beginning of | |
| 2 | Media No. 1 of the videotaped deposition of Dr. | 09:08:43 |
| 3 | Takeda in the matter of Nippon Shinyaku, Ltd, et | 09:08:48 |
| 4 | al., versus Sarepta, et al., in the U.S. District | 09:08:53 |
| 5 | Court for the District of Delaware, Case No. | 09:09:00 |
| 6 | 21-1015-MN. | 09:09:05 |
| 7 | Today's date is August 7, 2023.  The time | 09:09:08 |
| 8 | on the video monitor is 9:08 a.m. central standard | 09:09:12 |
| 9 | time. | 09:09:17 |
| 10 | The certified videographer today is | 09:09:18 |
| 11 | Jean-Luis Ziesch representing Planet Depos. | 09:09:21 |
| 12 | This video deposition is taking place at | 09:09:22 |
| 13 | 110 North Wacker Drive in Chicago, Illinois. | 09:09:26 |
| 14 | Would counsel please identify yourself and | 09:09:29 |
| 15 | state whom you represent. | 09:09:31 |
| 16 | MR. RAICH:  Bill Raich of Finnegan for | 09:09:32 |
| 17 | Sarepta. | 09:09:35 |
| 18 | With me today is my colleague Yoonjin Lee, | 09:09:37 |
| 19 | also of Finnegan, for Sarepta. | 09:09:40 |
| 20 | MS. WILLIAMSON:  Amanda Williamson for | 09:09:42 |
| 21 | Morgan Lewis for Nippon Shinyaku/NS Pharma, and | 09:09:45 |
| 22 | for the witness I have with me Mami Hino from AIK | 09:09:49 |
| 23 | and Robert Vrana from Young Conway. | 09:09:54 |
| 24 | THE VIDEOGRAPHER:  The court reporter | 09:09:58 |
| 25 | today is Stephanie Battaglia representing | 09:10:01 |

Transcript of Shin'ichi Takeda
Conducted on August 7, 2023                              5

| | | |
|---|---|---|
| 1 | Planet Depos. | 09:10:04 |
| 2 | Would the court reporter please swear in | 09:10:05 |
| 3 | the interpreter. | 09:10:06 |
| 4 | MS. WILLIAMSON:  I would like to add that | 09:10:10 |
| 5 | Mr. Vrana is representing the witness and NCNP. | 09:10:12 |
| 6 | (Ms. Junko Y. Salmon was sworn to | 09:10:12 |
| 7 | interpret from English to Japanese.) | 09:10:12 |
| 8 | (Ms. Yaejoong Watkins was sworn to act as | 09:10:12 |
| 9 | the check interpreter.) | 09:10:33 |
| 10 | THE VIDEOGRAPHER:  Would the court | 09:10:33 |
| 11 | reporter please swear in the witness. | 09:10:35 |
| 12 | THE WITNESS:  I swear that it will only be | 09:10:57 |
| 13 | the truth. | 09:10:58 |
| 14 | SHIN'ICHI TAKEDA, | |
| 15 | called as a witness herein, having been first duly | |
| 16 | sworn was examined and testified through a | |
| 17 | Japanese interpreter as follows: | |
| 18 | EXAMINATION | |
| 19 | BY MR. RAICH: | |
| 20 | Q  Good morning, Dr. Takeda. | 09:10:59 |
| 21 | A  Good morning. | 09:11:01 |
| 22 | Q  Could you please state your full name and | 09:11:02 |
| 23 | address for the record. | 09:11:04 |
| 24 | | 09:11:06 |
| 25 | | 09:11:44 |

Transcript of Shin'ichi Takeda
Conducted on August 7, 2023                              6

| | | |
|---|---|---|
| 1 | █████████████████████████████████ | 09:11:56 |
| 2 | █████████████████████████████████ | 09:12:06 |
| 3 | Q  Have you ever been deposed before? | 09:12:06 |
| 4 | A  I do not have that experience. | 09:12:09 |
| 5 | Q  Have you ever testified in court? | 09:12:18 |
| 6 | A  I do not have that experience. | 09:12:21 |
| 7 | Q  Before we start I'm going to discuss a few | 09:12:29 |
| 8 | rules for the deposition. | 09:12:34 |
| 9 | A  Please do. | 09:12:44 |
| 10 | Q  You understand that you are under oath | 09:12:45 |
| 11 | today? | 09:12:46 |
| 12 | A  Yes, I do understand. | 09:12:47 |
| 13 | Q  Throughout the deposition your counsel may | 09:12:56 |
| 14 | object to some of my questions.  Unless you are | 09:13:01 |
| 15 | instructed not to answer do you understand that | 09:13:13 |
| 16 | you have to answer my question? | 09:13:15 |
| 17 | A  I understand. | 09:13:17 |
| 18 | Q  If you don't understand any of my | 09:13:27 |
| 19 | questions today please let me know and I will do | 09:13:31 |
| 20 | my best to clarify them. | 09:13:33 |
| 21 | A  I understand. | 09:13:36 |
| 22 | Q  If you answer my question I'm going to | 09:13:47 |
| 23 | assume that you understood the question, is that | 09:13:51 |
| 24 | fair? | 09:13:53 |
| 25 | A  In principle -- basically that is okay. | 09:13:53 |

Transcript of Shin'ichi Takeda
Conducted on August 7, 2023                    7

| | | |
|---|---|---|
| 1 | Q  We will plan to take breaks about every | 09:14:09 |
| 2 | hour or so. | 09:14:13 |
| 3 | A  Understood. | 09:14:22 |
| 4 | Q  If you need to take a break please let me | 09:14:22 |
| 5 | know.  All I ask is if there is a question pending | 09:14:26 |
| 6 | that you provide an answer before we take a break. | 09:14:30 |
| 7 | Okay? | 09:14:32 |
| 8 | A  Understood. | 09:14:33 |
| 9 | Q  We have a court reporter who needs to | 09:14:51 |
| 10 | transcribe your answers so you need to give an | 09:14:54 |
| 11 | audible or spoken answer.  Do you understand that? | 09:14:57 |
| 12 | A  Yes, I understood. | 09:14:59 |
| 13 | Q  We can help the court reporter by not | 09:15:14 |
| 14 | talking over one another, so if you let me finish | 09:15:17 |
| 15 | my questions before giving your answers I will | 09:15:21 |
| 16 | endeavor to let you give complete answers before | 09:15:24 |
| 17 | asking my next question.  Understood? | 09:15:28 |
| 18 | A  Understood. | 09:15:30 |
| 19 | Q  Is there any reason that you are unable to | 09:15:51 |
| 20 | answer my questions truthfully and accurately | 09:15:56 |
| 21 | today? | 09:15:58 |
| 22 | A  Nothing in particular. | 09:15:58 |
| 23 | Q  Dr. Takeda, approximately how many | 09:16:11 |
| 24 | research articles have you published to date? | 09:16:17 |
| 25 | A  About 300 in terms of English language | 09:16:19 |

Transcript of Shin'ichi Takeda
Conducted on August 7, 2023                    94

```
1    BY MR. RAICH:                               15:30:16
2                                                15:30:17
3                                                15:30:19
4                                                15:30:35
5                                                15:30:40
6                                                15:31:03
7                                                15:31:03
8                                                15:31:10
9                                                15:31:14
10                                               15:31:19
11                                               15:31:20
12                                               15:32:14
13                                               15:32:17
14                                               15:32:43
15                                               15:33:03
16                                               15:33:07
17                                               15:33:08
18                                               15:33:17
19                                               15:33:18
20                                               15:33:30
21                                               15:33:32
22                                               15:33:36
23                                               15:33:38
24                                               15:33:53
25                                               15:34:01
```

Transcript of Shin'ichi Takeda
Conducted on August 7, 2023                    95

| | |
|---|---|
| 1 | 15:34:08 |
| 2 | 15:34:11 |
| 3 | 15:34:12 |
| 4 | 15:34:32 |
| 5 | 15:34:39 |
| 6 | 15:34:42 |
| 7 | 15:34:44 |
| 8 | 15:35:15 |
| 9 | 15:35:18 |
| 10 | 15:35:21 |
| 11 | 15:35:21 |
| 12 | 15:35:27 |
| 13 | 15:35:38 |
| 14 | 15:35:38 |
| 15 | 15:35:51 |
| 16 | 15:36:05 |
| 17 | 15:36:06 |
| 18 | 15:36:09 |
| 19 | 15:36:10 |
| 20 | 15:36:33 |
| 21 | 15:36:38 |
| 22 | 15:36:45 |
| 23 | 15:36:49 |
| 24 | 15:36:50 |
| 25 | 15:37:16 |

Transcript of Shin'ichi Takeda
Conducted on August 7, 2023                          96



1                                           15:37:20
2                                           15:37:25
3                                           15:37:47
4                                           15:37:52
5                                           15:37:54
6                                           15:38:02
7                                           15:38:07
8                                           15:38:07
9                                           15:38:28
10                                          15:38:30
11                                          15:38:55
12                                          15:38:57
13                                          15:39:05
14                                          15:39:06
15                                          15:39:13
16                                          15:39:14
17                                          15:39:47
18                                          15:39:50
19                                          15:39:53
20                                          15:39:58
21                                          15:39:59
22                                          15:40:02
23                                          15:40:06
24                                          15:40:16
25                                          15:40:23

```
1    STATE OF ILLINOIS)
                      ) SS.
2    COUNTY OF DUPAGE )

3          I, STEPHANIE A. BATTAGLIA, CSR and

4    Notary Public in and for the County of DuPage and

5    State of Illinois, do hereby certify that on

6    August 7, 2023, at 9:08 a.m., at 110 North Wacker

7    Drive, Chicago, Illinois, the deponent SHIN'ICHI

8    TAKEDA personally appeared before me.

9          I further certify that the said SHIN'ICHI

10   TAKEDA was by me first duly sworn to testify and

11   that the foregoing is a true record of the

12   testimony given by the witness.

13         I further certify that the deposition was

14   adjourned at 5:53 p.m; review was not requested.

15         I further certify that I am not counsel

16   for nor related to any of the parties herein, nor

17   am I interested in the outcome hereof.

18         In witness whereof, I have hereunto set

19   my hand and seal of office this 15th of August,

20   2023.

21         _____

22                            Notary Public

23   CSR No. 084-003337 - Expiration Date:  5/31/2025

24

25
```

EXHIBIT 9



# Transcript of Naoki Watanabe, Ph.D.

**Date:** June 26, 2023
**Case:** Nippon Shinyaku Co., Ltd. -v- Sarepta Therapeutics, Inc.

**Planet Depos**
**Phone:** 888.433.3767
**Email:** transcripts@planetdepos.com
www.planetdepos.com

WORLDWIDE COURT REPORTING & LITIGATION TECHNOLOGY

```
1                IN THE UNITED STATES DISTRICT COURT

2                   FOR THE DISTRICT OF DELAWARE

3        ----------------------------------x

4    NIPPON SHINYAKU CO., LTD.,              :

5        Plaintiff,                          :

6          v.                                :

7    SAREPTA THERAPEUTICS, INC.,             :

8        Defendant.                          :

9        -------------------------------     :    C.A. No. 21-1015

10   SAREPTA THERAPEUTICS, INC. and          :

11   THE UNIVERSITY OF WESTERN               :

12   AUSTRALIA,                              :

13       Defendant/Counter-Plaintiffs,       :

14         v.                                :

15   NIPPON SHINYAKU CO., LTD. and NS        :

16   PHARMA, INC.,                           :

17       Plaintiff/Counter-Defendants.       :

18       ----------------------------------x

19

20   ████████████████████████████████████████

21

22        Videotaped Deposition of NAOKI WATANABE, Ph.D.

23                    Chicago, Illinois

24                 Monday, June 26, 2023

25                    9:05 a.m. CST
```

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                               2

```
 1   Job No.:  493013

 2   Pages:  1 - 146

 3   Reported Stenographically by:

 4   Tiffany M. Pietrzyk, CSR RPR CRR

 5

 6

 7        Videotaped deposition of NAOKI WATANABE,

 8   Ph.D., held at the location of:

 9

10        MORGAN, LEWIS & BOCKIUS LLP

11        110 North Wacker Drive

12        Chicago, Illinois 60601

13        312.324.1000

14

15

16

17      Pursuant to notice, before Tiffany M. Pietrzyk, a

18   Certified Shorthand Reporter in the States of

19   Illinois, Texas, and California, Registered

20   Professional Reporter, Certified Realtime Reporter,

21   and a Notary Public in and for the State of

22   Illinois.

23

24

25
```

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                                    3

```
 1              A P P E A R A N C E S

 2       ON BEHALF OF NIPPON SHINYAKU CO., LTD. and NS

 3       PHARMA, INC.:

 4            AMANDA S. WILLIAMSON, ESQUIRE

 5            GUYLAINE HACHE, Ph.D., ESQUIRE

 6            MORGAN, LEWIS & BOCKIUS LLP

 7            110 North Wacker Drive

 8            Chicago, Illinois 60606

 9            312.324.1450

10   and

11            MAMI HINO, ESQUIRE

12            ABE, IKUBO & KATAYAMA

13            Fukuoka Buiolding, 8-7

14            Yaesu 2 Chome

15            Chuo-Ku, Tokyo 104-0028

16            81-3-3273-2600

17

18

19

20

21

22

23

24

25
```

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                    4

1     A P P E A R A N C E S   C O N T I N U E D

2   ON BEHALF OF SAREPTA THERAPEUTICS, INC. and THE

3   UNIVERSITY OF WESTERN AUSTRALIA:

4        WILLIAM B. RAICH, Ph.D., ESQUIRE

5        YOOJIN LEE, ESQUIRE

6        FINNEGAN, HENDERSON, FARABOW, GARRETT &

7        DUNNER, LLP

8        901 New York Avenue, NW

9        Washington, DC 20001

10       202.408.4000

11

12  ALSO PRESENT:

13       Marc D. Evans, JD (Sarepta)

14       Junko Y. Salmon (Interpreter)

15       Yumi Schweizer (Check Interpreter)

16       Gabriel Martin (Planet Depos Videographer)

17

18

19

20

21

22

23

24

25

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                              5

```
 1                    C O N T E N T S

 2   EXAMINATION OF NAOKI WATANABE, Ph.D.          PAGE

 3     By Mr. Raich                                 17

 4

 5                    E X H I B I T S

 6              (Attached to transcript.)

 7   DEPOSITION EXHIBITS                           PAGE

 8   Exhibit 1       Lab notebook labeled           29

 9                   ███████████████████  Bates

10                   numbers NS00074094 to 344

11   Exhibit 2       U.S. Patent 9.708.361,         38

12                   Bates number NS 1 to 66

13   Exhibit 2A      Japanese translation of U.S    38

14                   Patent 9,708,361 claims and

15                   certification

16   Exhibit 3       U.S. Patent 10,683,322,        38

17                   Bates number NS 408 to 476

18   Exhibit 3A      Japanese translation of        39

19                   U.S. Patent 10,683,322

20                   claims and certification

21   Exhibit 4       International Patent            39

22                   Publication Number

23                   2012/029986

24

25
```

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                          6

```
1                    E X H I B I T S (Cont.)

2    DEPOSITION EXHIBITS                          PAGE

3     Exhibit 4A        English translation of      39

4                       International Patent

5                       Publication Number

6                       2012/029986

7     Exhibit 5         ███████████████████        50

8                       ███████████████████

9                       █████████ Bates numbers

10                      NS 63146 to 162

11    Exhibit 5A        English translation of a    50

12                      presentation titled

13                      ███████████████████

14                      ███████████████████

15                      NS 63146 to 162

16    Exhibit 6         ███████████████████        54

17                      ███████████████████

18                      ███████████████████

19                      Bates numbers NS 61245 to

20                      246

21

22

23

24

25
```

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                                    7

```
1                    E X H I B I T S (Cont.)

2    DEPOSITION EXHIBITS                              PAGE

3    Exhibit 6A      English translation of            54

4

5

6

7                    Bates numbers NS 61245 to

8                    246

9    Exhibit 7                                          55

10

11

12                   Bates numbers NS 61802 to

13                   805

14   Exhibit 7A                                         55

15

16

17

18                   Bates numbers NS 61802 to

19                   805

20   Exhibit 8                                          59

21

22

23                   Bates numbers NS 61806 to

24                   807

25
```

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                                    8

```
1                  E X H I B I T S (Cont.)

2     DEPOSITION EXHIBITS                      PAGE

3       Exhibit 8A                               59

4

5

6

7               Bates numbers NS 61806 to

8               807

9       Exhibit 9                                62

10

11

12

13      Exhibit 9A      English translation of   62

14

15

16

17              numbers NS 00061604 to 607

18      Exhibit 10                               66

19

20

21              numbers NS 61271 to 272

22

23

24

25
```

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                                    9

```
 1              E X H I B I T S (Cont.)

 2    DEPOSITION EXHIBITS                        PAGE

 3      Exhibit 10A    English translation of      66

 4

 5

 6

 7                  numbers NS 61271 to 272

 8      Exhibit 11                                 67

 9

10                                  Bates

11                  numbers NS 61427 to 428

12      Exhibit 11A   English translation of       67

13

14

15

16                  numbers NS 61427 to 428

17      Exhibit 12                                 69

18

19      Exhibit 12A   English translation of       69

20                                  Bates

21                  numbers NS 61582 to 586

22      Exhibit 13                                 77

23

24

25                  numbers NS 61338 to 339
```

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                          10

```
 1                E X H I B I T S (Cont.)

 2    DEPOSITION EXHIBITS                         PAGE

 3      Exhibit 13A        ██████████████          77

 4                         ██████████████

 5                         ██████████████

 6                         ██████████████

 7                         numbers NS 61338 to 339

 8      Exhibit 14         Japanese Provisional     87

 9                         Application Number

10                         2010-196032

11      Exhibit 14A        English translation of   87

12                         Japanese Provisional

13                         Application Number

14                         2010-196032

15      Exhibit 15         090513                   89

16                         ████████████████

17                         Bates numbers NS 61840 to

18                         845

19      Exhibit 15A        English translation of   89

20                         090513

21                         ████████████████

22                         Bates numbers NS 61840 to

23                         845

24

25
```

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                           11

```
1                     E X H I B I T S (Cont.)

2    DEPOSITION EXHIBITS                          PAGE

3      Exhibit 16                                  103

4

5                      Bates number NS 61035

6      Exhibit 16A      English translation of      103

7

8

9                      Bates number NS 61035

10     Exhibit 17                                  104

11

12                     number NS 61118

13     Exhibit 17A                                 104

14

15

16                     number NS 61118

17     Exhibit 18       090708                      108

18

19                     Bates numbers NS 61808 to

20                     819

21     Exhibit 18A      English translation of      109

22                     090708

23

24                     Bates numbers NS 61808 to

25                     819
```

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                    12

```
 1                  E X H I B I T S  (Cont.)

 2    DEPOSITION EXHIBITS                    PAGE

 3     Exhibit 19                            118

 4

 5                  2009, Bates number NS 60995

 6     Exhibit 19A    English translation of  118

 7

 8

 9                  2009, Bates number NS 60995

10     Exhibit 20                            120

11

12                  2009, Bates numbers

13                  NS 61119

14     Exhibit 20A    English translation of  120

15

16

17                  2009, Bates numbers

18                  NS 61119

19     Exhibit 21                            121

20

21                  2009, Bates numbers

22                  NS 61106 to 107

23

24

25
```

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                    13

```
 1              E X H I B I T S (Cont.)

 2   DEPOSITION EXHIBITS                        PAGE

 3    Exhibit 21A    English translation of      121

 4

 5

 6                   2009, Bates numbers

 7                   NS 61106 to 107

 8    Exhibit 22                                 122

 9

10                   2009, Bates numbers

11                   NS 61116 to 117

12    Exhibit 22A    English translation of      122

13

14

15                   2009, Bates numbers

16                   NS 61116 to 117

17    Exhibit 23     Lab notebook labeled        126

18                         includes English

19                   translation, dated 4/2009,

20                   Bates numbers NS 66456 to

21                   668

22

23

24

25
```

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                          14

```
 1                E X H I B I T S (Cont.)

 2   DEPOSITION EXHIBITS                            PAGE

 3      Exhibit 24                                  129

 4

 5

 6                numbers NS 61263 to 65

 7      Exhibit 24A     English translation of      129

 8

 9

10                                         Bates

11                numbers NS 61263 to 65

12      Exhibit 25                                  132

13

14

15                numbers NS 61379 to 382

16      Exhibit 25A     English translation of      133

17

18

19

20                numbers NS 61379 to 382

21      Exhibit 26                                  136

22

23

24                numbers NS 61188 to 89

25
```

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                                    15

```
 1                E X H I B I T S (Cont.)

 2   DEPOSITION EXHIBITS                        PAGE

 3     Exhibit 26A    English translation of      136

 4

 5

 6

 7               numbers NS 61188 to 89

 8     Exhibit 27                                 137

 9

10

11            numbers NS 61247 to 249

12     Exhibit 27A                                138

13

14

15                              Bates

16            numbers NS 61247 to 249

17     Exhibit 28                                 142

18

19            numbers NS 63643 to 654

20     Exhibit 28A    English translation of      142

21

22

23            numbers NS 63643 to 654

24

25
```

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                                    16

```
1              P R O C E E D I N G S
2         THE VIDEOGRAPHER:  Good morning.  We are now       09:04:43
3    on the record.  Here begins Media Number 1 in the      09:04:53
4    videotaped deposition of Naoki Watanabe, in the        09:04:56
5    matter of Nippon Shinyaku Co., Ltd., vs. Sarepta       09:05:00
6    Therapeutics, Inc., in the United States District      09:05:08
7    Court for the District of Delaware, Case Number        09:05:10
8    21-1015.                                                09:05:15
9         Today's date is June 26, 2023.  And the time      09:05:18
10   on the video monitor is now 9:05 a.m. Central          09:05:22
11   Standard Time.  The videographer today is Gabriel      09:05:27
12   Martin representing Planet Depos.                       09:05:30
13        This video deposition is taking place at          09:05:33
14   Morgan Lewis Bockius LLP, 110 North Wacker Drive,      09:05:35
15   Chicago, Illinois.                                      09:05:41
16        For the record, will counsels please              09:05:42
17   voice-identify themself and state whom they            09:05:45
18   represent, starting with the taking attorney.          09:05:48
19        MR. RAICH:  Bill Raich of Finnegan, for           09:05:49
20   Sarepta Therapeutics.  With me today is my colleague   09:05:52
21   Yoonjin Lee.  Also present is Marc Evans of Sarepta.   09:05:56
22        MS. WILLIAMSON:  Amanda Williamson from           09:06:00
23   Morgan Lewis, representing Nippon Shinyaku and NS       09:06:02
24   Pharma.  I have with me my colleague Guylaine Hache,   09:06:06
25   also from Morgan Lewis, and Mami Hino from AIK.         09:06:12
```

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                          17

```
 1          THE VIDEOGRAPHER:  Thank you.  The court          09:06:19
 2  reporter today is Tiffany Pietrzyk with Planet           09:06:19
 3  Depos.                                                   09:06:19
 4          Will the reporter please swear in the            09:06:19
 5  interpreters and the witness.                            09:06:24
 6            (Interpreters and Witness sworn.)              09:06:25
 7  WHEREUPON:                                               09:06:25
 8                NAOKI WATANABE, Ph.D.,                     09:06:25
 9  called as a witness herein, having been first duly       09:06:25
10  sworn, was examined and testified as follows:           09:06:25
11                    EXAMINATION                            09:07:03
12  BY MR. RAICH:                                            09:07:03
13     Q. Good morning, Mr. Watanabe.  Could you             09:07:04
14  please state your full name and address for the          09:07:06
15  record?                                                  09:07:07
16     A. I am Naoki Watanabe.                               09:07:07
17                                                           09:07:42
18                                                           09:07:52
19     Q. Have you ever been deposed before?                 09:07:54
20     A. No.                                                09:08:03
21     Q. Have you ever testified in court?                  09:08:04
22     A. No.                                                09:08:06
23     Q. Before we start, I'm going to go over a few        09:08:17
24  ground rules for the deposition.                         09:08:20
25          You understand that you're under oath today?     09:08:27
```

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                              18

| 1  | A. Yes. | 09:08:35 |
| 2  | Q. Throughout the deposition, your counsel may | 09:08:35 |
| 3  | object to some of my questions.  Unless you're | 09:08:38 |
| 4  | instructed to answer, you understand that you have | 09:08:44 |
| 5  | to answer my question? | 09:08:46 |
| 6  | CHECK INTERPRETER:  Not. | 09:09:09 |
| 7  | INTERPRETER:  He didn't say not. | 09:09:11 |
| 8  | BY MR. RAICH: | 09:09:13 |
| 9  | Q. Not to answer my questions.  All right. | 09:09:13 |
| 10 | CHECK INTERPRETER:  Just to clarify.  Sorry. | 09:09:16 |
| 11 | INTERPRETER:  I'm going to start all over | 09:09:35 |
| 12 | with my interpretation, translation. | 09:09:37 |
| 13 | A. Yes. | 09:09:58 |
| 14 | BY MR. RAICH: | 09:09:58 |
| 15 | Q. If you don't understand any of my questions | 09:09:58 |
| 16 | today, please let me know, and I'll do my best to | 09:10:00 |
| 17 | clarify them. | 09:10:04 |
| 18 | If you answer my question, I'm going to | 09:10:16 |
| 19 | assume that you understood the question.  Is that | 09:10:18 |
| 20 | fair? | 09:10:21 |
| 21 | A. Yes. | 09:10:31 |
| 22 | Q. We'll plan to take breaks approximately | 09:10:31 |
| 23 | every hour or so.  If you need to take a break at | 09:10:34 |
| 24 | any time, please let me know.  All I ask is, if | 09:10:45 |
| 25 | there is a question pending, that you provide an | 09:10:49 |

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023

19

| | | |
|---|---|---|
| 1 | answer before we take a break.  Understood? | 09:10:51 |
| 2 | A. Yes. | 09:11:10 |
| 3 | Q. We have a court reporter who needs to | 09:11:15 |
| 4 | transcribe your answers so you need to give an | 09:11:17 |
| 5 | audible answer.  Understood? | 09:11:19 |
| 6 | A. Yes. | 09:11:30 |
| 7 | Q. We can help the court reporter by not | 09:11:30 |
| 8 | talking over one another.  So if you let me finish | 09:11:34 |
| 9 | my question before giving your answer, I'll endeavor | 09:11:37 |
| 10 | to let you give complete answers before asking my | 09:11:41 |
| 11 | next question.  Is that fair? | 09:11:45 |
| 12 | A. Yes. | 09:12:08 |
| 13 | Q. Is there any reason that you are unable to | 09:12:08 |
| 14 | answer my questions truthfully and accurately today? | 09:12:13 |
| 15 | A. No. | 09:12:15 |
| 16 | Q. Dr. Watanabe, do you understand that you're | 09:12:28 |
| 17 | here to testify today in your personal capacity as a | 09:12:35 |
| 18 | fact witness in the litigation between Nippon | 09:12:39 |
| 19 | Shinyaku versus Sarepta Therapeutics? | 09:12:42 |
| 20 | A. Yes. | 09:13:01 |
| 21 | Q. For today's deposition, I'll refer to Nippon | 09:13:02 |
| 22 | Shinyaku sometimes as NS.  Will you understand what | 09:13:06 |
| 23 | I'm referring to? | 09:13:09 |
| 24 | A. Yes. | 09:13:22 |
| 25 | Q. I'll also refer to Sarepta Therapeutics as | 09:13:23 |

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                              38

| | | |
|---|---|---|
| 1 | as a clinical candidate? | 10:14:05 |
| 2 | A. I don't remember. | 10:14:28 |
| 3 | MR. RAICH: Let's go ahead and take a break. | 10:14:32 |
| 4 | THE VIDEOGRAPHER: We are going off the | 10:14:35 |
| 5 | record at 10:14 a.m. | 10:14:37 |
| 6 | (A short break was had.) | 10:14:38 |
| 7 | THE VIDEOGRAPHER: We are back on the record | 10:33:54 |
| 8 | at 10:34 a.m. | 10:34:01 |
| 9 | MR. RAICH: I'm gonna mark three exhibits. | 10:34:04 |
| 10 | The first is Watanabe Exhibit 2. It's U.S. patent | 10:34:08 |
| 11 | number 9,708,361 and bears Bates numbers NS 1 | 10:34:13 |
| 12 | through 66. We've also included a Japanese | 10:34:20 |
| 13 | translation of the claims and a certification as | 10:34:24 |
| 14 | Exhibit 2A. | 10:34:28 |
| 15 | (Exhibit 2 was marked for identification | 10:34:41 |
| 16 | and is attached to the transcript.) | 10:34:44 |
| 17 | (Exhibit 2A was marked for identification | 10:34:44 |
| 18 | and is attached to the transcript.) | 10:34:44 |
| 19 | MR. RAICH: Watanabe Exhibit 3 is U.S. | 10:35:02 |
| 20 | patent number 10,683,322 and bears Bates numbers | 10:35:05 |
| 21 | NS 408 through 476. We've also included a Japanese | 10:35:11 |
| 22 | translation of the claims and a certification as | 10:35:16 |
| 23 | Exhibit 3A. | 10:35:19 |
| 24 | (Exhibit 3 was marked for identification | 10:35:21 |
| 25 | and is attached to the transcript.) | 10:35:22 |

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                                  39

| | | |
|---|---|---|
| 1 | (Exhibit 3A was marked for identification | 10:35:22 |
| 2 | and is attached to the transcript.) | 10:35:41 |
| 3 | MR. RAICH: Watanabe Exhibit 4 is | 10:35:41 |
| 4 | International Patent Publication Number 2012/029986. | 10:35:45 |
| 5 | Its English translation and a translation | 10:35:56 |
| 6 | certificate are provided at Exhibit 4A. | 10:35:58 |
| 7 | (Exhibit 4 was marked for identification | 10:35:58 |
| 8 | and is attached to the transcript.) | 10:36:22 |
| 9 | (Exhibit 4A was marked for identification | 10:36:22 |
| 10 | and is attached to the transcript.) | 10:36:22 |
| 11 | BY MR. RAICH: | 10:36:36 |
| 12 | Q. So Mr. Watanabe, starting with Exhibit 2, | 10:36:36 |
| 13 | you understand that the '361 patent is one of seven | 10:36:40 |
| 14 | patents asserted by Nippon Shinyaku against Sarepta | 10:36:45 |
| 15 | in this litigation? | 10:36:49 |
| 16 | A. Yes. | 10:37:50 |
| 17 | Q. And you'll understand if I refer to | 10:37:50 |
| 18 | Exhibit 2 as the '361 patent? | 10:37:54 |
| 19 | I'll reframe. | 10:38:33 |
| 20 | Mr. Watanabe, if you look at the first page? | 10:38:34 |
| 21 | A. Yes. | 10:38:41 |
| 22 | Q. And you see Exhibit 2 refers to U.S. patent | 10:38:42 |
| 23 | 9,708,361? | 10:38:46 |
| 24 | A. Yes. | 10:38:58 |
| 25 | Q. And you'll understand if I refer to | 10:38:58 |

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                                    40

| | | |
|---|---|---|
| 1 | Exhibit 2 as the '361 patent? | 10:39:01 |
| 2 | A. Yes. | 10:39:16 |
| 3 | Q. And you are an inventor of the '361 patent; | 10:39:16 |
| 4 | correct? | 10:39:21 |
| 5 | A. Yes. | 10:39:28 |
| 6 | Q. Could you turn to Watanabe Exhibit 3?  And | 10:39:29 |
| 7 | looking at the first page, do you see that Watanabe | 10:39:41 |
| 8 | Exhibit 3 refers to U.S. patent number 10,683,322? | 10:39:44 |
| 9 | A. Yes. | 10:40:04 |
| 10 | Q. And you'll understand if I refer to | 10:40:04 |
| 11 | Exhibit 3 as the '322 patent? | 10:40:07 |
| 12 | A. Yes. | 10:40:22 |
| 13 | Q. And you understand that the '322 patent is | 10:40:22 |
| 14 | also one of the seven patents asserted by Nippon | 10:40:27 |
| 15 | Shinyaku against Sarepta in this case? | 10:40:32 |
| 16 | A. Yes. | 10:40:58 |
| 17 | Q. You are an inventor of the '322 patent; | 10:40:58 |
| 18 | correct? | 10:41:03 |
| 19 | A. Yes. | 10:41:12 |
| 20 | Q. And if you look on page 2, there is a | 10:41:12 |
| 21 | section that says, "Related U.S. Application Data" | 10:41:25 |
| 22 | about halfway down the page. | 10:41:35 |
| 23 | I'll reframe. | 10:41:57 |
| 24 | If you look at the page that ends with the | 10:41:59 |
| 25 | Bates number 409, do you see there is reference | 10:42:02 |

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                              41

| | | |
|---|---|---|
| 1 | about two-thirds down the page to PCT/JP2011/070318? | 10:42:25 |
| 2 | A. Can you repeat that again, please? | 10:43:14 |
| 3 | Q. Sure.  Do you see reference to | 10:43:19 |
| 4 | PCT/JP2011/070318? | 10:43:29 |
| 5 | A. Again, please? | 10:43:48 |
| 6 | Q. Do you see reference to PCT/JP2011/070318? | 10:43:50 |
| 7 | A. Yes. | 10:44:09 |
| 8 | Q. Could you turn to Watanabe Exhibit 4?  And | 10:44:09 |
| 9 | Watanabe Exhibit 4 is a publication of International | 10:44:27 |
| 10 | Patent Application Number PCT/JP2011/070318; | 10:44:31 |
| 11 | correct? | 10:44:40 |
| 12 | A. Yes. | 10:45:00 |
| 13 | Q. And you are listed as an inventor of this | 10:45:00 |
| 14 | PCT; correct? | 10:45:04 |
| 15 | A. Yes. | 10:45:15 |
| 16 | Q. And you understand that Watanabe Exhibit 4 | 10:45:15 |
| 17 | shares the same specification as Watanabe Exhibits 2 | 10:45:20 |
| 18 | and 3? | 10:45:25 |
| 19 | A. Yes. | 10:45:45 |
| 20 | Q. So today, when we discuss the specification | 10:45:45 |
| 21 | of the NS patent, we'll work from Watanabe | 10:45:50 |
| 22 | Exhibit 4. | 10:45:55 |
| 23 | Is that okay? | 10:45:55 |
| 24 | A. Yes. | 10:46:08 |
| 25 | | 10:46:09 |

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                                    42

| | | |
|---|---|---|
| 1 | | 10:46:14 |
| 2 | | 10:46:32 |
| 3 | | 10:46:38 |
| 4 | | 10:46:40 |
| 5 | | 10:46:54 |
| 6 | | 10:46:54 |
| 7 | | 10:47:00 |
| 8 | | 10:47:16 |
| 9 | | 10:47:22 |
| 10 | | 10:47:24 |
| 11 | | 10:47:52 |
| 12 | | 10:47:58 |
| 13 | | 10:48:01 |
| 14 | | 10:48:05 |
| 15 | | 10:48:20 |
| 16 | | 10:48:20 |
| 17 | | 10:48:26 |
| 18 | MS. WILLIAMSON:  I just caution the witness | 10:48:33 |
| 19 | not to disclose any communications with counsel. | 10:48:35 |
| 20 | But you can answer as to the person or persons. | 10:48:39 |
| 21 | | 10:49:18 |
| 22 | | 10:49:33 |
| 23 | | 10:49:36 |
| 24 | | 10:49:39 |
| 25 | (Discussion in Japanese between the | 10:49:50 |

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                                    43

1    interpreters.)                                           10:49:51

2                                                              10:49:51

3                                                              10:49:56

4                                                              10:50:01

5                                                              10:50:03

6                                                              10:50:20

7                                                              10:50:20

8                                                              10:50:28

9                                                              10:50:46

10                                                             10:50:55

11                                                             10:50:55

12                                                             10:50:57

13                                                             10:51:00

14                                                             10:51:16

15                                                             10:51:24

16                                                             10:51:30

17        MS. WILLIAMSON:  Again, I'd caution the             10:51:59

18   witness not to reveal the substance of any               10:52:02

19   communications with counsel.                             10:52:07

20                                                             10:52:23

21                                                             10:52:36

22                                                             10:52:39

23                                                             10:52:42

24                                                             10:52:45

25                                                             10:53:03

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                                    44

| | |
|---|---|
| 1 | 10:53:07 |
| 2     MS. WILLIAMSON:   Objection.   Vague. | 10:53:23 |
| 3     A. Please ask the question again. | 10:53:32 |
| 4 | 10:53:33 |
| 5 | 10:53:36 |
| 6 | 10:53:37 |
| 7 | 10:53:46 |
| 8 | 10:53:47 |
| 9 | 10:54:06 |
| 10 | 10:54:13 |
| 11 | 10:54:33 |
| 12 | 10:54:33 |
| 13 | 10:54:45 |
| 14 | 10:54:46 |
| 15 | 10:55:02 |
| 16 | 10:55:02 |
| 17 | 10:55:19 |
| 18 | 10:55:21 |
| 19 | 10:55:24 |
| 20 | 10:55:42 |
| 21 | 10:55:43 |
| 22 | 10:56:11 |
| 23 | 10:56:20 |
| 24 | 10:56:38 |
| 25 | 10:56:44 |

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                          81

| | |
|---|---|
| 1 | 13:52:03 |
| 2 | 13:52:03 |
| 3 | 13:52:15 |
| 4 | 13:52:33 |
| 5 | 13:52:36 |
| 6 | 13:52:59 |
| 7 | 13:53:03 |
| 8 | 13:53:07 |
| 9 | 13:53:41 |
| 10 | 13:53:43 |
| 11 | 13:53:46 |
| 12 | 13:53:48 |
| 13 | 13:53:50 |
| 14 | 13:54:38 |
| 15 | 13:54:38 |
| 16 | 13:54:45 |
| 17 | 13:54:50 |
| 18 | 13:55:02 |
| 19 | 13:55:02 |
| 20 | 13:55:09 |
| 21 | 13:55:31 |
| 22 | 13:55:31 |
| 23 | 13:55:36 |
| 24 | 13:56:07 |
| 25 | 13:56:11 |

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                    82

| | | |
|---|---|---|
| 1 | | 13:56:16 |
| 2 | | 13:56:19 |
| 3 | | 13:57:15 |
| 4 | | 13:57:17 |
| 5 | | 13:57:23 |
| 6 | | 13:57:32 |
| 7 | | 13:57:39 |
| 8 | | 13:57:42 |
| 9 | | 13:58:06 |
| 10 | | 13:58:08 |
| 11 | | 13:58:21 |
| 12 | | 13:58:25 |
| 13 | | 13:58:31 |
| 14 | | 13:58:33 |
| 15 | | 13:58:39 |
| 16 | | 13:58:42 |
| 17 | MS. WILLIAMSON:  Objection.  Form. | 13:59:00 |
| 18 | A. Can you repeat the question, please? | 13:59:09 |
| 19 | | 13:59:12 |
| 20 | | 13:59:15 |
| 21 | | 13:59:20 |
| 22 | | 13:59:25 |
| 23 | | 13:59:30 |
| 24 | | 14:00:42 |
| 25 | | 14:00:45 |

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023

108

| | | |
|---|---|---|
| 1 | | 15:38:55 |
| 2 | | 15:39:11 |
| 3 | | 15:39:11 |
| 4 | | 15:39:17 |
| 5 | | 15:39:20 |
| 6 | | 15:39:54 |
| 7 | | 15:39:54 |
| 8 | | 15:40:05 |
| 9 | | 15:40:11 |
| 10 | | 15:40:37 |
| 11 | | 15:40:37 |
| 12 | | 15:40:42 |
| 13 | | 15:40:55 |
| 14 | | 15:40:56 |
| 15 | | 15:41:00 |
| 16 | | 15:41:16 |
| 17 | Q. I'm handing to you what's been marked as | 15:41:16 |
| 18 | Watanabe Exhibit 18, which bears Bates numbers | 15:41:34 |
| 19 | NS 61808 through 819.  The metadata provided by NS | 15:41:39 |
| 20 | is included as the last page to the exhibit. | 15:41:44 |
| 21 | Additionally, an English translation and | 15:41:47 |
| 22 | certification are provided as Exhibit 18A. | 15:41:49 |
| 23 | (Exhibit 18 was marked for identification | 15:41:53 |
| 24 | and is attached to the transcript.) | 15:41:53 |
| 25 | /// | |

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023

109

| | | |
|---|---|---|
| 1 | (Exhibit 18A was marked for | 15:41:53 |
| 2 | identification and is attached to the | 15:41:53 |
| 3 | transcript.) | 15:42:17 |
| 4 | | 15:42:17 |
| 5 | | 15:42:21 |
| 6 | | 15:42:29 |
| 7 | | 15:42:32 |
| 8 | | 15:42:57 |
| 9 | | 15:42:58 |
| 10 | | 15:43:03 |
| 11 | | 15:43:07 |
| 12 | | 15:43:13 |
| 13 | | 15:43:18 |
| 14 | | 15:43:55 |
| 15 | | 15:43:56 |
| 16 | | 15:44:06 |
| 17 | | 15:44:16 |
| 18 | | 15:44:20 |
| 19 | | 15:44:49 |
| 20 | | 15:44:50 |
| 21 | | 15:44:56 |
| 22 | | 15:45:00 |
| 23 | | 15:45:04 |
| 24 | | 15:45:25 |
| 25 | | 15:45:25 |

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                    110

| | |
|---|---|
| 1 | 15:45:31 |
| 2 | 15:45:48 |
| 3 | 15:45:48 |
| 4 | 15:46:04 |
| 5 | 15:46:09 |
| 6 | 15:46:12 |
| 7 | 15:46:42 |
| 8 | 15:46:51 |
| 9 | 15:46:52 |
| 10 | 15:46:56 |
| 11 | 15:47:29 |
| 12 | 15:47:31 |
| 13 | 15:47:41 |
| 14 | 15:47:44 |
| 15 | 15:48:16 |
| 16 | 15:48:19 |
| 17 | 15:48:22 |
| 18 | 15:48:33 |
| 19 | 15:48:36 |
| 20 | 15:48:48 |
| 21 | 15:48:49 |
| 22 | 15:48:50 |
| 23 | 15:49:11 |
| 24 | 15:49:15 |
| 25 | 15:49:17 |

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                                    111

| | | |
|---|---|---|
| 1 | | 15:49:34 |
| 2 | | 15:49:37 |
| 3 | | 15:49:46 |
| 4 | | 15:49:46 |
| 5 | | 15:50:01 |
| 6 | | 15:50:17 |
| 7 | | 15:50:21 |
| 8 | | 15:51:08 |
| 9 | | 15:51:11 |
| 10 | | 15:51:11 |
| 11 | | 15:51:24 |
| 12 | | 15:51:31 |
| 13 | | 15:51:35 |
| 14 | | 15:51:41 |
| 15 | MS. WILLIAMSON:    Objection.    Form. | 15:52:22 |
| 16 | | 15:52:28 |
| 17 | | 15:52:28 |
| 18 | | 15:52:33 |
| 19 | | 15:52:43 |
| 20 | | 15:52:51 |
| 21 | | 15:52:51 |
| 22 | | 15:52:55 |
| 23 | | 15:53:00 |
| 24 | A. Can you repeat the question again, please? | 15:53:22 |
| 25 | | 15:53:25 |

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                                112

| | | |
|---|---|---|
| 1 | | 15:53:28 |
| 2 | | 15:53:32 |
| 3 | | 15:53:54 |
| 4 | | 15:53:54 |
| 5 | | 15:54:02 |
| 6 | | 15:54:07 |
| 7 | | 15:54:36 |
| 8 | | 15:54:41 |
| 9 | | 15:54:46 |
| 10 | | 15:54:51 |
| 11 | | 15:54:55 |
| 12 | MS. WILLIAMSON:  Objection.  Calls for | 15:55:26 |
| 13 | speculation. | 15:55:27 |
| 14 | A. Can you repeat the question, please? | 15:55:38 |
| 15 | | 15:55:40 |
| 16 | | 15:55:43 |
| 17 | | 15:55:47 |
| 18 | | 15:55:51 |
| 19 | | 15:55:55 |
| 20 | MS. WILLIAMSON:  Same objection. | 15:56:26 |
| 21 | | 15:56:31 |
| 22 | | 15:56:32 |
| 23 | | 15:56:39 |
| 24 | | 15:56:52 |
| 25 | | 15:56:56 |

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                     113

| | | |
|---|---|---|
| 1 | | 15:57:07 |
| 2 | | 15:57:10 |
| 3 | | 15:57:13 |
| 4 | | 15:57:19 |
| 5 | | 15:57:55 |
| 6 | | 15:57:55 |
| 7 | | 15:58:08 |
| 8 | | 15:58:13 |
| 9 | | 15:58:35 |
| 10 | | 15:58:40 |
| 11 | | 15:58:44 |
| 12 | | 15:58:49 |
| 13 | | 15:58:52 |
| 14 | | 15:58:57 |
| 15 | MS. WILLIAMSON:  Objection.  Calls for | 15:59:30 |
| 16 | speculation. | 15:59:32 |
| 17 | | 15:59:41 |
| 18 | | 15:59:42 |
| 19 | | 15:59:49 |
| 20 | | 16:00:10 |
| 21 | | 16:00:13 |
| 22 | | 16:00:16 |
| 23 | | 16:00:49 |
| 24 | | 16:00:49 |
| 25 | | 16:00:58 |

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023

114

| | | |
|---|---|---|
| 1 | | 16:01:09 |
| 2 | | 16:01:09 |
| 3 | | 16:01:11 |
| 4 | | 16:01:16 |
| 5 | | 16:01:35 |
| 6 | | 16:01:35 |
| 7 | | 16:01:42 |
| 8 | | 16:01:48 |
| 9 | | 16:02:07 |
| 10 | | 16:02:12 |
| 11 | | 16:02:16 |
| 12 | | 16:02:22 |
| 13 | | 16:02:27 |
| 14 | MS. WILLIAMSON:  Objection.  Calls for | 16:02:56 |
| 15 | speculation. | 16:02:56 |
| 16 | | 16:03:05 |
| 17 | | 16:03:05 |
| 18 | | 16:03:41 |
| 19 | | 16:03:47 |
| 20 | | 16:03:53 |
| 21 | | 16:04:01 |
| 22 | | 16:04:06 |
| 23 | | 16:04:08 |
| 24 | | 16:04:11 |
| 25 | | 16:04:15 |

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                        115

| | | |
|---|---|---|
| 1 | | 16:04:21 |
| 2 | | 16:04:26 |
| 3 | | 16:04:30 |
| 4 | MS. WILLIAMSON:  Objection.  Calls for | 16:04:59 |
| 5 | speculation. | 16:05:00 |
| 6 | A. Can you repeat your question, please? | 16:05:09 |
| 7 | | 16:05:11 |
| 8 | | 16:05:16 |
| 9 | | 16:05:20 |
| 10 | | 16:05:23 |
| 11 | | 16:05:27 |
| 12 | | 16:05:31 |
| 13 | MS. WILLIAMSON:  Same objection. | 16:06:02 |
| 14 | A. Can you repeat your question, please? | 16:06:08 |
| 15 | | 16:06:12 |
| 16 | | 16:06:16 |
| 17 | | 16:06:20 |
| 18 | | 16:06:24 |
| 19 | | 16:06:29 |
| 20 | | 16:06:32 |
| 21 | MS. WILLIAMSON:  Same objection. | 16:07:08 |
| 22 | | 16:07:14 |
| 23 | | 16:07:25 |
| 24 | | 16:07:28 |
| 25 | | 16:07:32 |

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                                    116

```
 1                                                           16:07:40

 2        MS. WILLIAMSON:  Objection.  Calls for            16:08:04

 3   speculation.                                           16:08:05

 4      A. Can you repeat that again, please?               16:08:11

 5                                                           16:08:14

 6                                                           16:08:21

 7        MS. WILLIAMSON:  Same objection.                  16:08:41

 8      A. Your question again, please?                     16:08:50

 9                                                           16:08:54

10                                                           16:09:02

11                                                           16:09:13

12                                                           16:09:19

13                                                           16:09:25

14                                                           16:09:28

15                                                           16:09:33

16        MS. WILLIAMSON:  Objection.  Calls for            16:10:19

17   speculation.                                           16:10:20

18                                                           16:10:31

19                                                           16:10:44

20                                                           16:10:49

21                                                           16:10:53

22                                                           16:10:58

23                                                           16:11:04

24        MS. WILLIAMSON:  Objection.  Calls for            16:11:32

25   speculation.                                           16:11:33
```

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                    117

| | | |
|---|---|---|
| 1 | | 16:11:49 |
| 2 | | 16:12:08 |
| 3 | | 16:12:12 |
| 4 | | 16:12:20 |
| 5 | | 16:12:25 |
| 6 | | 16:12:28 |
| 7 | | 16:12:30 |
| 8 | | 16:12:50 |
| 9 | | 16:12:50 |
| 10 | | 16:13:04 |
| 11 | | 16:13:17 |
| 12 | | 16:13:23 |
| 13 | | 16:13:29 |
| 14 | | 16:13:39 |
| 15 | | 16:13:43 |
| 16 | | 16:13:48 |
| 17 | MS. WILLIAMSON:  Objection.  Calls for | 16:14:25 |
| 18 | speculation. | 16:14:26 |
| 19 | | 16:14:54 |
| 20 | | 16:14:54 |
| 21 | | 16:15:39 |
| 22 | | 16:15:43 |
| 23 | | 16:15:49 |
| 24 | | 16:15:53 |
| 25 | | 16:15:56 |

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023

118

| | | |
|---|---|---|
| 1 | | 16:15:59 |
| 2 | | 16:16:04 |
| 3 | MS. WILLIAMSON:  Objection.  Calls for | 16:16:28 |
| 4 | speculation. | 16:16:29 |
| 5 | | 16:16:40 |
| 6 | | 16:16:44 |
| 7 | | 16:16:47 |
| 8 | | 16:17:09 |
| 9 | | 16:17:11 |
| 10 | | 16:17:34 |
| 11 | | 16:17:41 |
| 12 | | 16:17:46 |
| 13 | | 16:17:52 |
| 14 | MS. WILLIAMSON:  Objection.  Calls for | 16:18:19 |
| 15 | speculation. | 16:18:20 |
| 16 | | 16:18:27 |
| 17 | Q. So I'm handing you what's been marked as | 16:18:29 |
| 18 | Watanabe Exhibit 19, which bears Bates number | 16:18:44 |
| 19 | NS 60995.  Its English translation and certification | 16:18:48 |
| 20 | are provided as Exhibit 19A. | 16:18:52 |
| 21 | (Exhibit 19 was marked for identification | 16:18:54 |
| 22 | and is attached to the transcript.) | 16:18:54 |
| 23 | (Exhibit 19A was marked for | 16:18:54 |
| 24 | identification and is attached to the | 16:18:54 |
| 25 | transcript.) | 16:19:28 |

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                              119

| | | |
|---|---|---|
| 1 | | 16:19:28 |
| 2 | | 16:19:42 |
| 3 | | 16:19:56 |
| 4 | | 16:19:57 |
| 5 | | 16:20:03 |
| 6 | | 16:20:06 |
| 7 | | 16:20:43 |
| 8 | | 16:20:43 |
| 9 | | 16:20:50 |
| 10 | | 16:20:56 |
| 11 | | 16:21:11 |
| 12 | | 16:21:11 |
| 13 | | 16:21:20 |
| 14 | | 16:21:25 |
| 15 | | 16:21:51 |
| 16 | | 16:21:54 |
| 17 | | 16:22:02 |
| 18 | | 16:22:06 |
| 19 | | 16:22:13 |
| 20 | MS. WILLIAMSON:  Objection.  Calls for | 16:22:57 |
| 21 | speculation. | 16:22:57 |
| 22 | A. Please repeat your question. | 16:23:03 |
| 23 | | 16:23:08 |
| 24 | | 16:23:12 |
| 25 | | 16:23:15 |

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023

120

| | | |
|---|---|---|
| 1 | | 16:23:19 |
| 2 | | 16:23:22 |
| 3 | | 16:23:25 |
| 4 | MS. WILLIAMSON:  Objection.  Calls for | 16:23:55 |
| 5 | speculation. | 16:23:56 |
| 6 | | 16:24:02 |
| 7 | Q. I'm handing you what's been marked as | 16:24:03 |
| 8 | Watanabe Exhibit 20, which bears Bates numbers | 16:24:22 |
| 9 | NS 61119 through 120.  Its English translation and | 16:24:26 |
| 10 | certification are provided as Exhibit 20A. | 16:24:30 |
| 11 | (Exhibit 20 was marked for identification | 16:24:33 |
| 12 | and is attached to the transcript.) | 16:24:34 |
| 13 | (Exhibit 20A was marked for | 16:24:34 |
| 14 | identification and is attached to the | 16:24:34 |
| 15 | transcript.) | 16:24:58 |
| 16 | | 16:24:58 |
| 17 | | 16:25:03 |
| 18 | | 16:25:19 |
| 19 | | 16:25:19 |
| 20 | | 16:25:22 |
| 21 | | 16:25:34 |
| 22 | | 16:25:37 |
| 23 | | 16:25:41 |
| 24 | | 16:26:15 |
| 25 | | 16:26:15 |

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                    121

| | | |
|---|---|---|
| 1 | | 16:26:23 |
| 2 | | 16:26:37 |
| 3 | | 16:26:37 |
| 4 | | 16:26:51 |
| 5 | | 16:26:58 |
| 6 | | 16:27:15 |
| 7 | | 16:27:23 |
| 8 | | 16:27:27 |
| 9 | | 16:27:32 |
| 10 | | 16:27:37 |
| 11 | MS. WILLIAMSON:  Objection.  Calls for | 16:28:08 |
| 12 | speculation. | 16:28:09 |
| 13 | | 16:28:31 |
| 14 | Q. I'm handing you what's been marked as | 16:28:32 |
| 15 | Watanabe Exhibit 21, which bears Bates numbers | 16:28:47 |
| 16 | NS 61106 through 107.  Its English translation and | 16:28:50 |
| 17 | certification are provided as Exhibit 21A. | 16:28:56 |
| 18 | (Exhibit 21 was marked for identification | 16:28:56 |
| 19 | and is attached to the transcript.) | 16:29:00 |
| 20 | (Exhibit 21A was marked for | 16:29:00 |
| 21 | identification and is attached to the | 16:29:00 |
| 22 | transcript.) | 16:29:27 |
| 23 | | 16:29:27 |
| 24 | | 16:29:30 |
| 25 | | 16:29:44 |

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023

122

| | | |
|---|---|---|
| 1 | | 16:29:44 |
| 2 | | 16:29:48 |
| 3 | | 16:29:51 |
| 4 | | 16:30:19 |
| 5 | | 16:30:19 |
| 6 | | 16:30:31 |
| 7 | | 16:30:35 |
| 8 | MS. WILLIAMSON:  Objection.  Calls for | 16:30:47 |
| 9 | speculation. | 16:30:48 |
| 10 | | 16:30:54 |
| 11 | | 16:31:00 |
| 12 | | 16:31:05 |
| 13 | | 16:31:10 |
| 14 | | 16:31:15 |
| 15 | MS. WILLIAMSON:  Objection.  Calls for | 16:31:43 |
| 16 | speculation. | 16:31:44 |
| 17 | | 16:31:52 |
| 18 | Q. I'm handing you what's been marked as | 16:31:53 |
| 19 | Watanabe Exhibit 22, which bears Bates numbers | 16:32:06 |
| 20 | NS 61116 through 117.  Its English translation and | 16:32:09 |
| 21 | certification are provided as Exhibit 22A. | 16:32:15 |
| 22 | (Exhibit 22 was marked for identification | 16:32:18 |
| 23 | and is attached to the transcript.) | 16:32:18 |
| 24 | (Exhibit 22A was marked for | 16:32:18 |
| 25 | identification and is attached to the | 16:32:18 |

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                                    123

| | | |
|---|---|---|
| 1 | transcript.) | 16:32:43 |
| 2 | | 16:32:43 |
| 3 | | 16:32:46 |
| 4 | | 16:33:00 |
| 5 | | 16:33:00 |
| 6 | | 16:33:04 |
| 7 | | 16:33:06 |
| 8 | | 16:33:40 |
| 9 | | 16:33:40 |
| 10 | | 16:33:45 |
| 11 | MS. WILLIAMSON:  Objection.  Vague. | 16:34:03 |
| 12 | A. Please repeat the question. | 16:34:19 |
| 13 | Q. I'll rephrase. | 16:34:20 |
| 14 | | 16:34:23 |
| 15 | | 16:34:26 |
| 16 | | 16:34:31 |
| 17 | | 16:34:59 |
| 18 | | 16:34:59 |
| 19 | | 16:35:06 |
| 20 | | 16:35:10 |
| 21 | A. Please repeat the question. | 16:35:34 |
| 22 | | 16:35:35 |
| 23 | | 16:35:40 |
| 24 | | 16:35:46 |
| 25 | | 16:36:01 |

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023

124

```
 1                                                    16:36:01
 2                                                    16:36:06
 3                                                    16:36:11
 4                                                    16:36:27
 5                                                    16:36:27
 6                                                    16:36:37
 7                                                    16:36:41
 8                                                    16:36:47
 9                                                    16:36:56
10         (Discussion in Japanese between the        16:37:16
11    interpreters.)                                   16:37:34
12                                                    16:37:34
13                                                    16:37:34
14                                                    16:37:42
15                                                    16:37:46
16                                                    16:37:52
17                                                    16:38:19
18                                                    16:38:19
19                                                    16:38:27
20                                                    16:38:30
21                                                    16:38:36
22                                                    16:39:02
23                                                    16:39:03
24                                                    16:39:10
25                                                    16:39:13
```

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023

125

| | | |
|---|---|---|
| 1 | A. Please repeat the question. | 16:39:38 |
| 2 | | 16:39:40 |
| 3 | | 16:39:43 |
| 4 | | 16:40:09 |
| 5 | | 16:40:09 |
| 6 | | 16:40:15 |
| 7 | | 16:40:19 |
| 8 | | 16:40:42 |
| 9 | | 16:40:43 |
| 10 | | 16:40:46 |
| 11 | | 16:40:51 |
| 12 | | 16:41:24 |
| 13 | | 16:41:25 |
| 14 | | 16:41:30 |
| 15 | | 16:41:33 |
| 16 | MS. WILLIAMSON:  Objection to form. | 16:42:05 |
| 17 | A. Please repeat the question. | 16:42:12 |
| 18 | | 16:42:13 |
| 19 | | 16:42:18 |
| 20 | | 16:42:20 |
| 21 | | 16:42:48 |
| 22 | | 16:42:48 |
| 23 | | 16:42:53 |
| 24 | | 16:42:59 |
| 25 | | 16:43:33 |

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023

126

| | | |
|---|---|---|
| 1 | | 16:43:37 |
| 2 | | 16:43:48 |
| 3 | | 16:43:55 |
| 4 | | 16:43:59 |
| 5 | | 16:44:18 |
| 6 | | 16:44:22 |
| 7 | | 16:44:27 |
| 8 | | 16:44:45 |
| 9 | | 16:44:50 |
| 10 | | 16:44:55 |
| 11 | | 16:45:00 |
| 12 | | 16:45:03 |
| 13 | MS. WILLIAMSON:  Objection.  Calls for | 16:45:30 |
| 14 | speculation. | 16:45:31 |
| 15 | | 16:46:23 |
| 16 | | 16:46:23 |
| 17 | | 16:46:39 |
| 18 | | 16:46:45 |
| 19 | | 16:46:51 |
| 20 | | 16:46:56 |
| 21 | | 16:46:59 |
| 22 | (Exhibit 23 was marked for identification | 16:47:06 |
| 23 | and is attached to the transcript.) | 16:47:43 |
| 24 | | 16:47:44 |
| 25 | | 16:47:46 |

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                    127



| | | |
|---|---|---|
| 1 | | 16:47:48 |
| 2 | | 16:47:55 |
| 3 | | 16:47:55 |
| 4 | | 16:48:01 |
| 5 | | 16:48:31 |
| 6 | | 16:48:33 |
| 7 | | 16:48:39 |
| 8 | | 16:49:04 |
| 9 | | 16:49:09 |
| 10 | | 16:49:19 |
| 11 | | 16:49:24 |
| 12 | | 16:49:28 |
| 13 | MS. WILLIAMSON:  Objection.  Calls for | 16:50:01 |
| 14 | speculation.  And also object to the document as | 16:50:01 |
| 15 | being, at least as I see it, illegible | 16:50:06 |
| 16 | | 16:50:10 |
| 17 | | 16:50:34 |
| 18 | | 16:50:37 |
| 19 | | 16:50:46 |
| 20 | | 16:50:50 |
| 21 | | 16:51:09 |
| 22 | | 16:51:09 |
| 23 | | 16:51:11 |
| 24 | | 16:51:23 |
| 25 | | 16:51:28 |

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                                      128

| | | |
|---|---|---|
| 1 | MR. RAICH:  Let's take a short break. | 16:51:49 |
| 2 | MS. WILLIAMSON:  Okay. | 16:51:51 |
| 3 | THE VIDEOGRAPHER:  We are going off the | 16:51:52 |
| 4 | record at 4:51 p.m. | 16:51:54 |
| 5 | (A short break was had.) | 16:51:55 |
| 6 | THE VIDEOGRAPHER:  We are back on the record | 17:05:33 |
| 7 | at 5:05 p.m. | 17:05:42 |
| 8 | BY MR. RAICH: | 17:05:45 |
| 9 | | 17:05:46 |
| 10 | | 17:05:50 |
| 11 | | 17:06:00 |
| 12 | | 17:06:27 |
| 13 | | 17:06:30 |
| 14 | | 17:06:45 |
| 15 | | 17:06:45 |
| 16 | | 17:06:50 |
| 17 | | 17:06:55 |
| 18 | MS. WILLIAMSON:  Objection.  Calls for | 17:07:09 |
| 19 | speculation. | 17:07:10 |
| 20 | | 17:07:12 |
| 21 | | 17:07:16 |
| 22 | | 17:07:23 |
| 23 | | 17:07:28 |
| 24 | | 17:07:32 |
| 25 | MS. WILLIAMSON:  Objection.  Calls for | 17:08:07 |

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023

129

| | | |
|---|---|---|
| 1 | speculation. | 17:08:08 |
| 2 | | 17:10:31 |
| 3 | | 17:10:31 |
| 4 | I'm handing you what's been marked as | 17:10:43 |
| 5 | Watanabe Exhibit 24, which bears Bates numbers | 17:10:59 |
| 6 | NS 61263 through 65.  Its English translation and | 17:11:03 |
| 7 | certification are provided as Exhibit 24A. | 17:11:07 |
| 8 | (Exhibit 24 was marked for identification | 17:11:07 |
| 9 | and is attached to the transcript.) | 17:11:12 |
| 10 | (Exhibit 24A was marked for | 17:11:12 |
| 11 | identification and is attached to the | 17:11:12 |
| 12 | transcript.) | 17:11:37 |
| 13 | | 17:11:37 |
| 14 | | 17:11:41 |
| 15 | | 17:11:54 |
| 16 | | 17:11:54 |
| 17 | | 17:12:02 |
| 18 | | 17:12:07 |
| 19 | | 17:12:38 |
| 20 | | 17:12:39 |
| 21 | | 17:13:33 |
| 22 | | 17:13:36 |
| 23 | | 17:13:55 |
| 24 | | 17:14:09 |
| 25 | | 17:14:09 |

Transcript of Naoki Watanabe, Ph.D.
Conducted on June 26, 2023                                    146

1        CERTIFICATE OF SHORTHAND REPORTER-NOTARY PUBLIC

2

3        I, Tiffany M. Pietrzyk, CSR RPR CRR, the

4    officer before whom the foregoing deposition was

5    taken, do hereby certify that the foregoing

6    transcript is a true and correct record of the

7    testimony given; that said testimony was taken by me

8    stenographically and thereafter reduced to

9    typewriting under my direction; that reading and

10   signing was not requested; and that I am neither

11   counsel for, related to, nor employed by any of the

12   parties to this case and have no interest, financial

13   or otherwise, in its outcome.

14

15       IN WITNESS WHEREOF, I have hereunto set my

16   hand and affixed my notarial seal this 27th of

17   June, 2023.

18

19

20

21

22

23                   My commission expires:

24                   February 28th, 2024

25



# Transcript of Naoki Watanabe, Ph.D., Continued

**Date:** June 27, 2023

**Case:** Nippon Shinyaku Co., Ltd. -v- Sarepta Therapeutics, Inc.

**Planet Depos**
**Phone:** 888.433.3767
**Email:** transcripts@planetdepos.com
www.planetdepos.com

```
 1              IN THE UNITED STATES DISTRICT COURT

 2              FOR THE DISTRICT OF DELAWARE

 3        --------------------------------x

 4     NIPPON SHINYAKU CO., LTD.,          :

 5        Plaintiff,                       :

 6          v.                             :

 7     SAREPTA THERAPEUTICS, INC.,         :

 8        Defendant.                       :

 9        -------------------------------  :    C.A. No. 21-1015

10     SAREPTA THERAPEUTICS, INC. and      :

11     THE UNIVERSITY OF WESTERN           :

12     AUSTRALIA,                          :

13        Defendant/Counter-Plaintiffs,    :

14          v.                             :

15     NIPPON SHINYAKU CO., LTD. and NS    :

16     PHARMA, INC.,                       :

17        Plaintiff/Counter-Defendants.    :

18        --------------------------------x

19   ** ███████████████  ████████████████████████ **

20

21              Continued Videotaped Deposition of

22                    NAOKI WATANABE, Ph.D.

23                      Chicago, Illinois

24                 Tuesday, June 27, 2023

25                      9:05 a.m. CST
```

1    Job No.:  493015

2    Pages:  147 - 218

3    Reported Stenographically by:

4    Tiffany M. Pietrzyk, CSR RPR CRR

5

6

7          Videotaped deposition of NAOKI WATANABE,

8    Ph.D., held at the location of:

9

10          MORGAN, LEWIS & BOCKIUS LLP

11          110 North Wacker Drive

12          Chicago, Illinois 60601

13          312.324.1000

14

15

16

17      Pursuant to notice, before Tiffany M. Pietrzyk, a

18   Certified Shorthand Reporter in the States of

19   Illinois, Texas, and California, Registered

20   Professional Reporter, Certified Realtime Reporter,

21   and a Notary Public in and for the State of

22   Illinois.

23

24

25

Transcript of Naoki Watanabe, Ph.D., Continued
Conducted on June 27, 2023

149

```
 1              A P P E A R A N C E S

 2      ON BEHALF OF NIPPON SHINYAKU CO., LTD. and NS

 3      PHARMA, INC.:

 4           AMANDA S. WILLIAMSON, ESQUIRE

 5           GUYLAINE HACHE, Ph.D., ESQUIRE

 6           MORGAN, LEWIS & BOCKIUS LLP

 7           110 North Wacker Drive

 8           Chicago, Illinois 60606

 9           312.324.1450

10   and

11           MAMI HINO, ESQUIRE

12           ABE, IKUBO & KATAYAMA

13           Fukuoka Buiolding, 8-7

14           Yaesu 2 Chome

15           Chuo-Ku, Tokyo 104-0028

16           81-3-3273-2600

17

18

19

20

21

22

23

24

25
```

```
 1      A P P E A R A N C E S    C O N T I N U E D

 2   ON BEHALF OF SAREPTA THERAPEUTICS, INC. and THE

 3   UNIVERSITY OF WESTERN AUSTRALIA:

 4        WILLIAM B. RAICH, Ph.D., ESQUIRE

 5        YOOJIN LEE, ESQUIRE

 6        FINNEGAN, HENDERSON, FARABOW, GARRETT &

 7        DUNNER, LLP

 8        901 New York Avenue, NW

 9        Washington, DC 20001

10        202.408.4000

11

12   ALSO PRESENT:

13        Marc D. Evans, JD (Sarepta)

14        Junko Y. Salmon (Interpreter)

15        Yumi Schweizer (Check Interpreter)

16        Gabriel Martin (Planet Depos Videographer)

17

18

19

20

21

22

23

24

25
```

Transcript of Naoki Watanabe, Ph.D., Continued
Conducted on June 27, 2023                                    151

```
 1                    C O N T E N T S

 2   CONTINUED EXAMINATION OF                    PAGE

 3   NAOKI WATANABE, Ph.D.

 4     By Mr. Raich                             157

 5

 6                    E X H I B I T S

 7            (Attached to transcript.)

 8   DEPOSITION EXHIBITS                        PAGE

 9   Exhibit 30                                 157

10

11

12            Bates Numbers NS 73536 to 542

13   Exhibit 30A   English translation and      157

14                 certification of document

15

16

17

18            Numbers NS 73536 to 542

19   Exhibit 32    Email chain from Mr. Watanabe  164

20                 to Mr. Takagaki, dated

21                 11/25/09, Bates NS 85355 to

22                 370,  with attachment

23

24

25
```

Transcript of Naoki Watanabe, Ph.D., Continued
Conducted on June 27, 2023                                    152

```
 1                E X H I B I T S (Cont.)

 2    DEPOSITION EXHIBITS                          PAGE

 3     Exhibit 32A   English translation and        164

 4                   certification of email chain

 5                   from Mr. Watanabe to

 6                   Mr. Takagaki, dated 11/25/09,

 7                   Bates NS 85355 to 370,  with

 8                   attachment

 9     Exhibit 33    Popplewell, et al. Paper,       168

10                   published 2010

11     Exhibit 34    Document entitled,  █████       176

12                   ████████████████████████

13                   ████████████████████████

14                   Bates numbers NS 62225 to 234

15     Exhibit 34A   English translation and         176

16                   certification of document

17                   ███████████████████████████

18                   ███████████████████████████

19                   ███████████████████████████

20                   NS 62225 to 234

21     Exhibit 35    Document entitled,  █████        177

22                   ██████████████████████

23                   ████████████    Bates numbers

24                   NS00081120 to 237

25
```

Transcript of Naoki Watanabe, Ph.D., Continued
Conducted on June 27, 2023                                153

```
 1                    E X H I B I T S (Cont.)

 2    DEPOSITION EXHIBITS                      PAGE

 3     Exhibit 35A   English translation and    177

 4                   certification of document

 5

 6

 7

 8                   NS00081120 to 237

 9     Exhibit 36                               180

10

11                   NS 60984

12     Exhibit 36A   English translation and    180

13                   certification of

14

15

16                   NS 60984

17     Exhibit 37                               181

18

19                   NS 61042

20     Exhibit 37A   English translation and    181

21                   certification of

22

23

24                   NS 61042

25
```

Transcript of Naoki Watanabe, Ph.D., Continued
Conducted on June 27, 2023

154

```
 1                    E X H I B I T S (Cont.)

 2    DEPOSITION EXHIBITS                        PAGE

 3     Exhibit 38                                187

 4

 5              NS 61068

 6    Exhibit 38A   English translation and     187

 7                  certification of

 8

 9

10              NS 61068

11    Exhibit 39                                184

12

13

14

15              439, with attachments

16    Exhibit 39A   English translation and     184

17                  certification of an email

18

19

20

21              NS 85390 to 439, with

22              attachments

23    Exhibit 41                                191

24

25
```

Transcript of Naoki Watanabe, Ph.D., Continued
Conducted on June 27, 2023                                    155

```
 1                E X H I B I T S (Cont.)

 2    DEPOSITION EXHIBITS                          PAGE

 3     Exhibit 41A   Machine translation from       191

 4                   English into Japanese of

 5

 6

 7     Exhibit 42                                   191

 8

 9     Exhibit 42A   Machine translation from       191

10                   English into Japanese of

11

12

13     Exhibit 43                                   196

14

15

16                   translation and

17                   certification, included at

18                   Bates numbers NS 296 to 309

19     Exhibit 44                                   200

20

21     Exhibit 44A   Machine translation into       200

22

23

24

25
```

Transcript of Naoki Watanabe, Ph.D., Continued
Conducted on June 27, 2023                          156

```
 1                 E X H I B I T S (Cont.)

 2    DEPOSITION EXHIBITS                          PAGE

 3      Exhibit 45                                  201

 4

 5

 6

 7

 8

 9             NS 91317 to 18

10      Exhibit 45A   English translation and       201

11                    certification of report of

12

13

14

15

16

17             NS 91317 to 18

18      Exhibit 46    Native Excel document, Bates   208

19                    number NS 91319

20      Exhibit 47                                   209

21

22

23

24

25
```

Transcript of Naoki Watanabe, Ph.D., Continued
Conducted on June 27, 2023                    157

| | | |
|---|---|---|
| 1 | P R O C E E D I N G S | |
| 2 | THE VIDEOGRAPHER:  Good morning. | 09:05:00 |
| 3 | We are now on the record.  Here begins day | 09:05:00 |
| 4 | number 2 on the videotaped deposition of Naoki | 09:05:03 |
| 5 | Watanabe. | 09:05:07 |
| 6 | Today's date is June 27, 2023.  The time on | 09:05:08 |
| 7 | the video monitor is now 9:05 a.m. Central Standard | 09:05:11 |
| 8 | Time. | 09:05:16 |
| 9 | Counsel, you may proceed. | 09:05:16 |
| 10 | CONTINUED EXAMINATION | 09:05:19 |
| 11 | BY MR. RAICH: | 09:05:19 |
| 12 | Q. Mr. Watanabe, you understand that you're | 09:05:19 |
| 13 | still under oath today? | 09:05:22 |
| 14 | A. Yes. | 09:05:23 |
| 15 | Q. I'm handing you what's been marked as | 09:05:34 |
| 16 | Watanabe Exhibit 30, which bears Bates numbers | 09:05:40 |
| 17 | NS 73536 through 542.  Additionally, I provided its | 09:05:43 |
| 18 | English translation and certification as | 09:05:48 |
| 19 | Exhibit 30A. | 09:05:52 |
| 20 | (Exhibit 30 was marked for identification | 09:05:52 |
| 21 | and is attached to the transcript.) | 09:05:54 |
| 22 | (Exhibit 30A was marked for | 09:05:54 |
| 23 | identification and is attached to the | 09:05:54 |
| 24 | transcript.) | 09:06:14 |
| 25 | | 09:06:14 |

Transcript of Naoki Watanabe, Ph.D., Continued
Conducted on June 27, 2023                          177

| | | |
|---|---|---|
| 1 | | 10:28:37 |
| 2 | | 10:28:42 |
| 3 | | 10:28:44 |
| 4 | | 10:28:45 |
| 5 | | 10:29:00 |
| 6 | | 10:29:00 |
| 7 | | 10:29:40 |
| 8 | | 10:31:01 |
| 9 | | 10:31:04 |
| 10 | | 10:31:11 |

11      Q. I'm handing you what's been marked as        10:31:20

12   Watanabe Exhibit 35, which bears Bates numbers      10:31:24

13   NS00081120 through 237.  We've attached metadata    10:31:28

14   produced by NS as the last page.  Its English       10:31:34

15   translation and certification are provided as       10:31:37

16   Exhibit 35A.                                        10:31:40

17           (Exhibit 35 was marked for identification   10:31:40

18   and is attached to the transcript.)                 10:31:43

19           (Exhibit 35A was marked for                 10:31:43

20   identification and is attached to the               10:31:43

21   transcript.)                                        10:32:14

| | | |
|---|---|---|
| 22 | | 10:32:14 |
| 23 | | 10:32:25 |
| 24 | | 10:32:34 |
| 25 | | 10:32:56 |

Transcript of Naoki Watanabe, Ph.D., Continued
Conducted on June 27, 2023

178

| | | |
|---|---|---|
| 1 | | 10:33:00 |
| 2 | | 10:33:19 |
| 3 | | 10:33:19 |
| 4 | | 10:33:41 |
| 5 | | 10:33:43 |
| 6 | | 10:33:58 |
| 7 | | 10:34:15 |
| 8 | | 10:34:15 |
| 9 | | 10:34:21 |
| 10 | | 10:34:49 |
| 11 | | 10:34:51 |
| 12 | | 10:34:51 |
| 13 | | 10:35:07 |
| 14 | | 10:35:08 |
| 15 | | 10:35:28 |
| 16 | | 10:35:43 |
| 17 | | 10:35:46 |
| 18 | | 10:35:52 |
| 19 | | 10:35:52 |
| 20 | | 10:35:58 |
| 21 | | 10:36:11 |
| 22 | | 10:36:11 |
| 23 | | 10:36:16 |
| 24 | MS. WILLIAMSON:  I object to the question as | 10:36:31 |
| 25 | outside the scope of the topics on which this | 10:36:32 |

Transcript of Naoki Watanabe, Ph.D., Continued
Conducted on June 27, 2023                                    179

| | | |
|---|---|---|
| 1 | witness has been designated.  If he has personal | 10:36:35 |
| 2 | knowledge, he can answer in his personal capacity. | 10:36:38 |
| 3 | | 10:36:56 |
| 4 | | 10:36:57 |
| 5 | | 10:37:00 |
| 6 | | 10:37:03 |
| 7 | | 10:37:09 |
| 8 | | 10:37:32 |
| 9 | | 10:37:32 |
| 10 | | 10:37:50 |
| 11 | | 10:37:54 |
| 12 | | 10:37:57 |
| 13 | (Discussion in Japanese between the | 10:38:19 |
| 14 | interpreters.) | 10:38:23 |
| 15 | MS. WILLIAMSON:  I would just caution the | 10:38:23 |
| 16 | witness not to reveal any communications with | 10:38:25 |
| 17 | counsel in answering the question. | 10:38:28 |
| 18 | A. Can you repeat the question, please? | 10:38:51 |
| 19 | | 10:38:54 |
| 20 | | 10:39:00 |
| 21 | | 10:39:03 |
| 22 | | 10:39:07 |
| 23 | MS. WILLIAMSON:  Same caution. | 10:39:25 |
| 24 | | 10:39:32 |
| 25 | | 10:39:33 |

Transcript of Naoki Watanabe, Ph.D., Continued
Conducted on June 27, 2023                                    180

| 1 | | 10:39:42 |
| 2 | | 10:39:46 |
| 3 |     MS. WILLIAMSON:  Again, I would caution the | 10:40:00 |
| 4 | witness not to reveal any communication with | 10:40:02 |
| 5 | counsel. | 10:40:04 |
| 6 |     And I also object to the question as calling | 10:40:05 |
| 7 | for a legal conclusion. | 10:40:08 |
| 8 | | 10:40:26 |
| 9 |    Q. I'm handing you what's been marked as | 10:40:27 |
| 10 | Watanabe Exhibit 36, which bears Bates number | 10:40:35 |
| 11 | NS 60984.  Its English translation and certification | 10:40:40 |
| 12 | are provided as Exhibit 36A. | 10:40:44 |
| 13 |     (Exhibit 36 was marked for identification | 10:40:47 |
| 14 | and is attached to the transcript.) | 10:40:48 |
| 15 |     (Exhibit 36A was marked for | 10:40:48 |
| 16 | identification and is attached to the | 10:40:48 |
| 17 | transcript.) | 10:41:07 |
| 18 | | 10:41:07 |
| 19 | | 10:41:13 |
| 20 | | 10:41:25 |
| 21 | | 10:41:25 |
| 22 | | 10:41:42 |
| 23 | | 10:41:46 |
| 24 | | 10:41:49 |
| 25 | | 10:42:25 |

Transcript of Naoki Watanabe, Ph.D., Continued
Conducted on June 27, 2023                    181

| | | |
|---|---|---|
| 1 | Q. I'm handing you what's been marked as | 10:42:25 |
| 2 | Watanabe Exhibit 37, which bears Bates number | 10:42:36 |
| 3 | NS 61042.  Its English translation and certification | 10:42:40 |
| 4 | are provided as Exhibit 37A. | 10:42:43 |
| 5 | (Exhibit 37 was marked for identification | 10:42:46 |
| 6 | and is attached to the transcript.) | 10:42:47 |
| 7 | (Exhibit 37A was marked for | 10:42:47 |
| 8 | identification and is attached to the | 10:42:47 |
| 9 | transcript.) | 10:43:06 |
| 10 | | 10:43:06 |
| 11 | | 10:43:12 |
| 12 | | 10:43:26 |
| 13 | | 10:43:26 |
| 14 | | 10:43:33 |
| 15 | | 10:43:37 |
| 16 | | 10:43:57 |
| 17 | | 10:43:57 |
| 18 | MS. WILLIAMSON:  I caution the witness not | 10:44:06 |
| 19 | to reveal any client-attorney communications or | 10:44:07 |
| 20 | | 10:44:11 |
| 21 | | 10:44:14 |
| 22 | | 10:44:51 |
| 23 | | 10:45:01 |
| 24 | | 10:45:21 |
| 25 | | 10:45:21 |

Transcript of Naoki Watanabe, Ph.D., Continued
Conducted on June 27, 2023

182

| | | |
|---|---|---|
| 1 | | 10:45:24 |
| 2 | | 10:45:46 |
| 3 | | 10:45:48 |
| 4 | | 10:46:10 |
| 5 | | 10:46:13 |
| 6 | | 10:46:16 |
| 7 | | 10:47:00 |
| 8 | | 10:47:02 |
| 9 | | 10:47:24 |
| 10 | | 10:47:26 |
| 11 | | 10:47:45 |
| 12 | | 10:47:47 |
| 13 | | 10:47:49 |
| 14 | | 10:47:49 |
| 15 | | 10:48:07 |
| 16 | | 10:48:07 |
| 17 | | 10:48:12 |
| 18 | | 10:48:27 |
| 19 | | 10:48:32 |
| 20 | | 10:48:35 |
| 21 | | 10:48:55 |
| 22 | | 10:48:55 |
| 23 | | 10:48:58 |
| 24 | | 10:49:04 |
| 25 | | 10:49:26 |

Transcript of Naoki Watanabe, Ph.D., Continued
Conducted on June 27, 2023                          183

| | | |
|--|--|--|
|1| |10:49:26|
|2| |10:49:34|
|3| |10:50:26|
|4| |10:50:30|
|5| |10:50:34|
|6| |10:50:43|
|7| |10:50:43|
|8| |10:50:49|
|9| |10:50:52|
|10| |10:50:56|
|11| |10:51:12|
|12| |10:51:12|
|13| |10:51:35|
|14| |10:51:38|
|15| |10:51:40|
|16| |10:51:43|
|17| |10:51:48|

18      (Discussion in Japanese between the                10:52:14

19  interpreters.)                                          10:52:24

20          INTERPRETER:  I think that was basically        10:52:24

21  what I said.                                            10:52:26

22      (Discussion in Japanese between the                10:52:27

23  interpreters.)                                          10:53:03

24                                                          10:53:03

25                                                          10:53:29

Transcript of Naoki Watanabe, Ph.D., Continued
Conducted on June 27, 2023                    184

| | | |
|---|---|---|
| 1 | | 10:53:35 |
| 2 | | 10:53:41 |
| 3 | | 10:53:45 |
| 4 | Q. For now, we're gonna skip Exhibit 38 and go | 10:54:04 |
| 5 | to Exhibit 39. | 10:54:16 |
| 6 | So I'm handing you what's been marked as | 10:54:17 |
| 7 | Watanabe Exhibit 39, which bears Bates numbers | 10:54:20 |
| 8 | NS 85390 through 439.  An English translation and | 10:54:22 |
| 9 | certification for the cover email are provided as | 10:54:28 |
| 10 | Exhibit 39A. | 10:54:32 |
| 11 | (Exhibit 39 was marked for identification | 10:54:32 |
| 12 | and is attached to the transcript.) | 10:54:36 |
| 13 | MR. RAICH:  And for clarity, we've included | 10:54:36 |
| 14 | a printout of the text file, since the image file | 10:54:37 |
| 15 | produced by Nippon Shinyaku, did not properly | 10:54:40 |
| 16 | capture the text of the email.  So we'd ask that NS | 10:54:42 |
| 17 | reproduce the image file for this email. | 10:54:46 |
| 18 | MS. WILLIAMSON:  If you could make that | 10:54:48 |
| 19 | request in writing, we'll take it under advisement. | 10:54:49 |
| 20 | (Exhibit 39A was marked for | 10:54:55 |
| 21 | identification and is attached to the | 10:54:55 |
| 22 | transcript.) | 10:54:55 |
| 23 | BY MR. RAICH: | 10:56:00 |
| 24 | | 10:56:00 |
| 25 | | 10:56:06 |

Transcript of Naoki Watanabe, Ph.D., Continued
Conducted on June 27, 2023                    211

| | | |
|---|---|---|
| 1 | | 13:40:29 |
| 2 | | 13:40:36 |
| 3 | | 13:40:42 |
| 4 | MS. WILLIAMSON:  Objection.  Calls for | 13:41:05 |
| 5 | expert testimony. | 13:41:07 |
| 6 | A. Please repeat the question. | 13:41:19 |
| 7 | | 13:41:21 |
| 8 | | 13:41:30 |
| 9 | | 13:41:39 |
| 10 | | 13:41:43 |
| 11 | | 13:41:48 |
| 12 | | 13:41:54 |
| 13 | MS. WILLIAMSON:  Objection.  Calls for | 13:42:13 |
| 14 | expert testimony. | 13:42:15 |
| 15 | | 13:43:07 |
| 16 | | 13:43:07 |
| 17 | | 13:43:17 |
| 18 | | 13:43:40 |
| 19 | | 13:43:40 |
| 20 | | 13:43:56 |
| 21 | | 13:44:16 |
| 22 | | 13:44:16 |
| 23 | | 13:44:20 |
| 24 | | 13:44:25 |
| 25 | MS. WILLIAMSON:  Objection.  Asked and | 13:44:36 |

Transcript of Naoki Watanabe, Ph.D., Continued
Conducted on June 27, 2023                               212

```
 1   answered.                                            13:44:37

 2       A. Please repeat your question.                  13:45:41

 3                                                         13:45:44

 4                                                         13:45:47

 5                                                         13:45:52

 6           (Discussion in Japanese between the          13:46:03

 7   interpreters.)                                        13:46:09

 8                                                         13:46:09

 9                                                         13:46:13

10           (Discussion in Japanese between the          13:46:13

11   interpreters.)                                        13:46:15

12       MS. WILLIAMSON:  Objection.  Asked and           13:46:15

13   answered.                                             13:46:16

14                                                         13:46:26

15                                                         13:46:27

16                                                         13:46:32

17                                                         13:46:37

18           INTERPRETER:  Just a minute.  I have to look  13:46:54

19   something up.                                         13:46:56

20       MR. RAICH:  Let's go off the record.  This       13:47:53

21   will be the final break.                              13:47:55

22       THE VIDEOGRAPHER:  We are going off the          13:47:56

23   record at 1:47 p.m.                                   13:47:58

24           (A short break was had.)                      13:47:59

25       THE VIDEOGRAPHER:  We are back on the record     13:52:28
```

Transcript of Naoki Watanabe, Ph.D., Continued
Conducted on June 27, 2023                    213

| | | |
|---|---|---|
| 1 | at 1:52 p.m. | 13:52:35 |
| 2 | BY MR. RAICH: | 13:52:37 |
| 3 | | 13:52:39 |
| 4 | | 13:52:41 |
| 5 | | 13:52:44 |
| 6 | | 13:52:56 |
| 7 | | 13:52:57 |
| 8 | | 13:53:02 |
| 9 | | 13:53:09 |
| 10 | MS. WILLIAMSON:  I object to the question as | 13:53:36 |
| 11 | calling for privileged information, as Dr. Feng is | 13:53:37 |
| 12 | outside counsel for NS. | 13:53:44 |
| 13 | You can answer the question yes or no. | 13:53:46 |
| 14 | A. Please repeat the question. | 13:54:13 |
| 15 | | 13:54:15 |
| 16 | | 13:54:19 |
| 17 | | 13:54:21 |
| 18 | | 13:54:40 |
| 19 | | 13:54:40 |
| 20 | | 13:54:43 |
| 21 | | 13:54:53 |
| 22 | MS. WILLIAMSON:  Same objection. | 13:55:05 |
| 23 | And I instruct the witness to limit his | 13:55:07 |
| 24 | answer to yes or no. | 13:55:09 |
| 25 | | 13:55:18 |

Transcript of Naoki Watanabe, Ph.D., Continued
Conducted on June 27, 2023                              214

| | | |
|---|---|---|
| 1 | | 13:55:18 |
| 2 | | 13:55:23 |
| 3 | | 13:55:27 |
| 4 | | 13:55:29 |
| 5 | | 13:55:32 |
| 6 | MS. WILLIAMSON:  Same objection. | 13:55:50 |
| 7 | And I instruct the witness to limit his | 13:55:52 |
| 8 | answer to yes, no, or I do not recall. | 13:55:54 |
| 9 | A. I don't recall. | 13:56:09 |
| 10 | | 13:56:11 |
| 11 | | 13:56:14 |
| 12 | | 13:56:19 |
| 13 | | 13:56:21 |
| 14 | And you can answer yes, no, or I don't | 13:56:23 |
| 15 | recall. | 13:56:26 |
| 16 | MS. WILLIAMSON:  Same objection. | 13:56:49 |
| 17 | And I instruct the witness to limit his | 13:56:50 |
| 18 | answer to yes, no, or I do not recall. | 13:56:51 |
| 19 | | 13:57:05 |
| 20 | | 13:57:05 |
| 21 | | 13:57:11 |
| 22 | | 13:57:13 |
| 23 | And you can answer yes, no, or I don't | 13:57:14 |
| 24 | recall. | 13:57:17 |
| 25 | MS. WILLIAMSON:  I object to the question as | 13:57:34 |

Transcript of Naoki Watanabe, Ph.D., Continued
Conducted on June 27, 2023                                          215

| | | |
|---|---|---|
| 1 | calling for privileged information. | 13:57:35 |
| 2 | And I instruct the witness to limit his | 13:57:36 |
| 3 | answer to yes, no, or I do not recall. | 13:57:39 |
| 4 | | 13:57:57 |
| 5 | | 13:57:57 |
| 6 | | 13:58:01 |
| 7 | | 13:58:04 |
| 8 | And you can answer yes, no, or I don't | 13:58:06 |
| 9 | recall. | 13:58:08 |
| 10 | MS. WILLIAMSON:  I object to the question as | 13:58:25 |
| 11 | calling for privileged information.  He can't answer | 13:58:26 |
| 12 | without disclosing the content of attorney-client | 13:58:29 |
| 13 | communication. | 13:58:33 |
| 14 | And I instruct the witness not to answer. | 13:58:33 |
| 15 | | 13:58:55 |
| 16 | | 13:58:56 |
| 17 | MS. WILLIAMSON:  Caution the witness not to | 13:59:06 |
| 18 | disclose any attorney-client communication.  You can | 13:59:08 |
| 19 | answer as to the date, if you recall. | 13:59:13 |
| 20 | A. I don't recall. | 13:59:31 |
| 21 | | 13:59:40 |
| 22 | | 13:59:42 |
| 23 | | 13:59:45 |
| 24 | | 13:59:47 |
| 25 | | 13:59:50 |

1          CERTIFICATE OF SHORTHAND REPORTER-NOTARY PUBLIC

2

3          I, Tiffany M. Pietrzyk, CSR RPR CRR, the

4    officer before whom the foregoing deposition was

5    taken, do hereby certify that the foregoing

6    transcript is a true and correct record of the

7    testimony given; that said testimony was taken by me

8    stenographically and thereafter reduced to

9    typewriting under my direction; that reading and

10   signing was not requested; and that I am neither

11   counsel for, related to, nor employed by any of the

12   parties to this case and have no interest, financial

13   or otherwise, in its outcome.

14

15         IN WITNESS WHEREOF, I have hereunto set my

16   hand and affixed my notarial seal this 27th of

17   June, 2023.

18

19

20

21

22   _____

23            My commission expires:

24            February 28th, 2024

25

EXHIBIT 10



# Transcript of Zhengyu Feng, Ph.D.

**Date:** August 23, 2023

**Case:** Nippon Shinyaku Co., Ltd. -v- Sarepta Therapeutics, Inc.

**Planet Depos**
**Phone:** 888.433.3767
**Email:** transcripts@planetdepos.com
**www.planetdepos.com**

```
 1              IN THE UNITED STATES DISTRICT COURT

 2                 FOR THE DISTRICT CF DELAWARE

 3

 4     - - - - - - - - - - - - - - - - x

 5     NIPPON SHINYAKU CO., LTD.,          :

 6                  Plaintiff,             :

 7               v.                        :   C.A. No.

 8     SAREPTA THERAPEUTICS, INC.,         :   21-1015 (GBW)

 9                  Defendant.             :

10     - - - - - - - - - - - - - - - - x

11     SAREPTA THERAPEUTICS, INC. and     :

12     UNIVERSITY OF WESTERN AUSTRALIA,   :

13                  Defendants/            :

14                  Counter-Plaintiffs,   :

15               v.                        :

16     NIPPON SHINYAKU CO., LTD. and      :

17     NS PHARMA, INC.,                    :

18                  Plaintiffs/            :

19                  Counter-Defendants.   :

20     - - - - - - - - - - - - - - - - x

21        Videotaped Deposition of ZHENGYU FENG, PH.D.

22                    Washington, D.C.

23     Job No. 504205   Wednesday, August 23, 2023

24     Pages 1 - 116        9:30 a.m.

25     Reported by:  Karen Young
```

Transcript of Zhengyu Feng, Ph.D.
Conducted on August 23, 2023                    2

```
 1            Videotaped Deposition of ZHENGYU FENG, PH.D.,

 2    held at the offices of:

 3              FINNEGAN, HENDERSON, FARABOW,

 4              GARRETT & DUNNER, LLP

 5              901 New York Avenue, Northwest

 6              Washington, D.C. 20001

 7              (202) 408-4000

 8

 9

10

11

12              Pursuant to notice, before Karen Young,

13    Notary Public of the District of Columbia.

14

15

16

17

18

19

20

21

22

23

24

25
```

Transcript of Zhengyu Feng, Ph.D.
Conducted on August 23, 2023                                3

```
 1            A P P E A R A N C E S
 2   ON BEHALF OF NIPPON SHINYAKU CO., LTD. and
 3      NS PHARMA, INC.:
 4        AMANDA WILLIAMSON, ESQUIRE
 5        MORGAN LEWIS
 6        110 North Wacker Drive
 7        Chicago, Illinois 60606-1511
 8        (312) 324-1450
 9
10   ON BEHALF OF THE WITNESS:
11        THATCHER A. RAHMEIER, ESQUIRE
12        FAEGRE DRINKER BIDDLE & REATH LLP
13        222 Delaware Avenue, Suite 1410
14        Wilmington, Delaware 19801
15        (302) 467-4200
16
17   ON BEHALF OF SAREPTA THERAPEUTICS, INC.:
18        L. SCOTT BURWELL, ESQUIRE
19        FINNEGAN, HENDERSON, FARABOW,
20        GARRETT & DUNNER, LLP
21        Two Freedom Square
22        11955 Freedom Drive
23        Reston, Virginia 20190-5675
24        (571) 203-2700
25
```

1    ALSO PRESENT:

2         Chris Melton, Videographer

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Transcript of Zhengyu Feng, Ph.D.
Conducted on August 23, 2023                           5

1                     C O N T E N T S

2    EXAMINATION OF ZHENGYU FENG, PH.D.            PAGE

3          By Mr. Burwell.........................   9

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Transcript of Zhengyu Feng, Ph.D.
Conducted on August 23, 2023                                    6

1                    E X H I B I T S

2                (Attached to Transcript)

3     Exhibit 1     Bio from Banner Witcoff Web Site.    12

4     Exhibit 2     U.S. Patent No. 9,708,361........    34

5     Exhibit 3     Prosecution History for U.S.

6          Patent No. 9,708,361...................    39

7     Exhibit 4     European Patent Specification,

8          EP 3 018 211 B1........................    75

9     Exhibit 5     Filing Receipt, 3/12/21..........    77

10    Exhibit 6     Experimental Report.............    79

11    Exhibit 7     Japanese Patent Application No.

12         6193343................................    83

13    Exhibit 8     Excerpts from Prosecution

14         History for Japanese Patent 6193343......    84

15    Exhibit 9     European Patent Specification,

16         EP 2 206 781 B........................    85

17    Exhibit 10    Excerpts from Prosecution

18         History of European Patent No. 2 206

19         781 B1................................    85

20    Exhibit 11    Excerpts from Prosecution

21         History of U.S. Patent No. 10,385,092....    88

22    Exhibit 12    U.S. Patent No. 10,385,092.......    94

23    Exhibit 13    U.S. Patent No. 11,028,122.......    95

24    Exhibit 14    Petition for Inter Partes Review.    96

25    Exhibit 15    Decision Granting Institution

Transcript of Zhengyu Feng, Ph.D.
Conducted on August 23, 2023                    7

1          of Inter Partes Review................... 98

2    Exhibit 16    Excerpts from Prosecution

3          History of Application 17/333,677........ 99

4    Exhibit 17    Excerpts from Prosecution

5          History of Application 17/375,877........ 104

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Transcript of Zhengyu Feng, Ph.D.
Conducted on August 23, 2023                              8

| | | |
|---|---|---|
| 1 | P R O C E E D I N G S | 09:30:24 |
| 2 | THE VIDEOGRAPHER:  Here begins Media | 09:30:24 |
| 3 | Number 1 in the videotaped deposition of Zhengyu | 09:30:39 |
| 4 | Feng in the matter of Nippon Shinyaku Company, | 09:30:43 |
| 5 | Limited versus Sarepta Therapeutic, Inc. in the | 09:30:45 |
| 6 | United States District Court for the District of | 09:30:48 |
| 7 | Delaware, Case Number 21-1015.  Today's date is | 09:30:50 |
| 8 | August 23rd, 2023.  The time on the video monitor | 09:30:55 |
| 9 | is 9:30 a.m.  The videographer today is Chris | 09:30:59 |
| 10 | Melton, representing Planet Depos.  This video | 09:31:02 |
| 11 | deposition is taking place at 901 New York Avenue, | 09:31:05 |
| 12 | Northwest, Washington, D.C. 20001.  Would counsel | 09:31:07 |
| 13 | please voice-identify themselves and state whom | 09:31:11 |
| 14 | they represent. | 09:31:14 |
| 15 | MR. BURWELL:  Scott Burwell from Finnegan | 09:31:14 |
| 16 | on behalf of defendant and counter-plaintiff, | 09:31:17 |
| 17 | Sarepta Therapeutics. | 09:31:20 |
| 18 | MR. RAHMEIER:  Thatcher Rahmeier from the | 09:31:21 |
| 19 | law firm of Faegre Drinker here today representing | 09:31:23 |
| 20 | the witness, Mr. Feng. | 09:31:26 |
| 21 | MS. WILLIAMSON:  Amanda Williamson from | 09:31:28 |
| 22 | Morgan Lewis, representing Nippon Shinyaku and NS | 09:31:30 |
| 23 | Pharma. | 09:31:34 |
| 24 | THE VIDEOGRAPHER:  The court reporter | 09:31:35 |
| 25 | today is Karen Young, representing Planet Depos. | 09:31:36 |

Transcript of Zhengyu Feng, Ph.D.
Conducted on August 23, 2023                    9

| | | |
|---|---|---|
| 1 | The witness will now be sworn. | 09:31:39 |
| 2 | ZHENGYU FENG, PH.D., | 09:31:50 |
| 3 | having been duly sworn, testified as follows: | 09:31:50 |
| 4 | EXAMINATION BY COUNSEL | 09:31:50 |
| 5 | FOR SAREPTA THERAPEUTICS, INC. | 09:31:50 |
| 6 | - - - | 09:31:50 |
| 7 | BY MR. BURWELL: | 09:31:51 |
| 8 | Q    Good morning, Mr. Feng. | 09:31:51 |
| 9 | A    Good morning. | 09:31:55 |
| 10 | Q    Would you please state your full name and | 09:31:56 |
| 11 | address for the record? | 09:31:58 |
| 12 | A    Last name, F-E-N-G, first name, | 09:32:00 |
| 13 | Z-H-E-N-G-Y-U.  Zhengyu Feng.  The address would be | 09:32:04 |
| 14 | my law firm's address or my home address? | 09:32:12 |
| 15 | Q    Home address please. | 09:32:15 |
| 16 | | 09:32:16 |
| 17 | | 09:32:23 |
| 18 | Q    What did you do to prepare for today's | 09:32:28 |
| 19 | deposition? | 09:32:31 |
| 20 | MR. RAHMEIER:  And I just caution the | 09:32:32 |
| 21 | witness not to disclose any attorney-client | 09:32:34 |
| 22 | communications. | 09:32:37 |
| 23 | A    We had a prep yesterday with these two, | 09:32:38 |
| 24 | and also Dr. Hatcher on video from Morgan Lewis. | 09:32:45 |
| 25 | MS. WILLIAMSON:  Oh, Hache. | 09:32:57 |

Transcript of Zhengyu Feng, Ph.D.
Conducted on August 23, 2023                    10

| | | | |
|---|---|---|---|
| 1 | A | Hache. Sorry. | 09:32:58 |
| 2 | Q | Was your prep session yesterday in person | 09:33:01 |
| 3 | apart from Dr. Hache? | | 09:33:05 |
| 4 | A | Correct. | 09:33:07 |
| 5 | Q | How long was that prep session yesterday? | 09:33:08 |
| 6 | A | We start around 10:00, 10:30 -- around | 09:33:16 |
| 7 | 10:00. We finished before 4:00, and we had | | 09:33:22 |
| 8 | probably a lunch break about one hour, yeah. | | 09:33:25 |
| 9 | Q | Did you review any documents during that | 09:33:28 |
| 10 | prep session? | | 09:33:30 |
| 11 | A | I reviewed some of the exhibits basically | 09:33:34 |
| 12 | Amanda provided that was I think in the litigation. | | 09:33:42 |
| 13 | Q | And when you mention exhibits, do you | 09:33:46 |
| 14 | know what these exhibits were in support of? | | 09:33:48 |
| 15 | MR. RAHMEIER: I'm just going to object | | 09:33:55 |
| 16 | to form. | | 09:33:57 |
| 17 | A | I cannot give you the precise name of the | 09:33:58 |
| 18 | document, but one -- some of the documents are -- | | 09:34:02 |
| 19 | include the U.S. patent and the prosecution history | | 09:34:05 |
| 20 | of that patent, and I think a few references. | | 09:34:12 |
| 21 | Q | Did you review any documents -- I'll | 09:34:22 |
| 22 | withdraw the question. Did you review any internal | | 09:34:33 |
| 23 | documents generated by Nippon Shinyaku? | | 09:34:36 |
| 24 | A | No. | 09:34:40 |
| 25 | Q | Did you review any laboratory notebooks | 09:34:46 |

Transcript of Zhengyu Feng, Ph.D.
Conducted on August 23, 2023                    11

| | | | |
|---|---|---|---|
| 1 | | generated by personnel from Nippon Shinyaku? | 09:34:49 |
| 2 | A | No. | 09:34:51 |
| 3 | Q | Did you review any slide presentations | 09:34:52 |
| 4 | | generated by Nippon Shinyaku? | 09:34:54 |
| 5 | A | No. | 09:34:56 |
| 6 | Q | Have you ever been deposed before? | 09:34:56 |
| 7 | A | No. | 09:35:04 |
| 8 | Q | Have you ever -- I understand that you | 09:35:05 |
| 9 | | are a practicing attorney, correct? | 09:35:10 |
| 10 | A | Correct. | 09:35:12 |
| 11 | Q | Have you ever taken a deposition? | 09:35:12 |
| 12 | A | Mean in your role. | 09:35:15 |
| 13 | Q | Correct. | 09:35:18 |
| 14 | A | No. | 09:35:19 |
| 15 | Q | Have you ever been present at a | 09:35:22 |
| 16 | | deposition before? | 09:35:25 |
| 17 | A | No. | 09:35:27 |
| 18 | Q | Okay, I will give you a brief overview of | 09:35:28 |
| 19 | | the process here. I'm sure your counsel may have | 09:35:31 |
| 20 | | explained this as well. I'll be asking you | 09:35:35 |
| 21 | | questions, and I'll ask you to provide complete | 09:35:37 |
| 22 | | answers to those questions. To the extent that you | 09:35:40 |
| 23 | | don't understand any of my questions, please let me | 09:35:42 |
| 24 | | know and I'll do my best to rephrase. Is that | 09:35:45 |
| 25 | | fair? | 09:35:48 |

Transcript of Zhengyu Feng, Ph.D.
Conducted on August 23, 2023                              12

| | | |
|---|---|---|
| 1 | A      Fair. | 09:35:48 |
| 2 | Q      If -- we'll try to take breaks every hour | 09:35:48 |
| 3 | or so.  If you would like a break before an hour is | 09:35:54 |
| 4 | up, please let me know and I'll do my best to | 09:35:59 |
| 5 | accommodate you.  I'll just ask that if there's a | 09:36:04 |
| 6 | question pending, that you answer that question | 09:36:07 |
| 7 | before we take a break.  Fair enough? | 09:36:09 |
| 8 | A      Yeah. | 09:36:10 |
| 9 | Q      Is there anything preventing you from | 09:36:11 |
| 10 | giving complete and truthful testimony today? | 09:36:13 |
| 11 | A      No. | 09:36:15 |
| 12 | Q      Could you give me an overview of your | 09:36:16 |
| 13 | educational background beginning with college? | 09:36:20 |
| 14 | A      Okay, I did my undergrad in China.  Then | 09:36:25 |
| 15 | came to United States to pursue graduate school. | 09:36:31 |
| 16 | After graduate school, then I pursued law school. | 09:36:35 |
| 17 | Then fortunately, I got a job. | 09:36:41 |
| 18 | MR. BURWELL:  I'll ask the court reporter | 09:37:02 |
| 19 | to mark as Feng Exhibit 1 a document that I printed | 09:37:03 |
| 20 | from the Banner Witcoff web site. | 09:37:06 |
| 21 | (Deposition Exhibit Number 1 was marked | 09:37:09 |
| 22 | for identification.) | 09:37:09 |
| 23 | BY MR. BURWELL: | 09:37:09 |
| 24 | Q      Mr. Feng, do you recognize this document? | 09:37:09 |
| 25 | | 09:37:13 |

| | |
|---|---|
| 1 | 09:53:47 |
| 2 | 09:53:50 |
| 3 | 09:53:57 |
| 4 | 09:54:01 |
| 5 | 09:54:06 |
| 6 | 09:54:13 |
| 7 | 09:54:15 |
| 8 | 09:54:19 |
| 9 | 09:54:24 |
| 10 | 09:54:28 |
| 11 | 09:54:33 |
| 12 | 09:54:41 |
| 13 | 09:54:45 |
| 14 | 09:54:51 |
| 15 | 09:54:54 |
| 16 | 09:54:59 |
| 17 | 09:54:59 |
| 18 | 09:55:00 |
| 19 | 09:55:16 |
| 20 | 09:55:20 |
| 21 | 09:55:21 |
| 22 | 09:55:23 |
| 23 | 09:55:29 |
| 24 | 09:55:33 |
| 25 | 09:55:49 |

Transcript of Zhengyu Feng, Ph.D.
Conducted on August 23, 2023                    23

| | | |
|---|---|---|
| 1 | | 09:55:54 |
| 2 | | 09:55:59 |
| 3 | MR. RAHMEIER:  And I just caution the | 09:56:03 |
| 4 | witness not to disclose attorney-client | 09:56:05 |
| 5 | communications.  You can answer at a high level. | 09:56:07 |
| 6 | | 09:56:10 |
| 7 | | 09:56:14 |
| 8 | | 09:56:19 |
| 9 | | 09:56:22 |
| 10 | | 09:56:28 |
| 11 | | 09:56:34 |
| 12 | | 09:56:38 |
| 13 | | 09:56:42 |
| 14 | | 09:56:46 |
| 15 | | 09:56:52 |
| 16 | | 09:56:55 |
| 17 | | 09:57:01 |
| 18 | | 09:57:07 |
| 19 | | 09:57:20 |
| 20 | | 09:57:24 |
| 21 | | 09:57:27 |
| 22 | | 09:57:30 |
| 23 | | 09:57:33 |
| 24 | | 09:57:33 |
| 25 | | 09:57:34 |

Transcript of Zhengyu Feng, Ph.D.
Conducted on August 23, 2023                          24

| | | |
|---|---|---|
| 1 | | 09:57:36 |
| 2 | | 09:57:40 |
| 3 | | 09:57:43 |
| 4 | | 09:57:46 |
| 5 | | 09:57:48 |
| 6 | | 09:57:50 |
| 7 | | 09:57:53 |
| 8 | | 09:57:58 |
| 9 | | 09:57:58 |
| 10 | | 09:58:09 |
| 11 | | 09:58:12 |
| 12 | | 09:58:19 |
| 13 | | 09:58:22 |
| 14 | MR. RAHMEIER: And I'll just give you the | 09:58:24 |
| 15 | same caution, not to disclose attorney-client | 09:58:26 |
| 16 | privileged communications, but you can answer | 09:58:29 |
| 17 | generally. | 09:58:31 |
| 18 | | 09:58:33 |
| 19 | | 09:58:38 |
| 20 | | 09:58:41 |
| 21 | | 09:58:48 |
| 22 | | 09:58:54 |
| 23 | | 09:58:59 |
| 24 | | 09:59:04 |
| 25 | | 09:59:08 |

Transcript of Zhengyu Feng, Ph.D.
Conducted on August 23, 2023                    25

| # | | Time |
|---|---|---|
| 1 | | 09:59:12 |
| 2 | | 09:59:17 |
| 3 | | 09:59:19 |
| 4 | | 09:59:24 |
| 5 | | 09:59:29 |
| 6 | | 09:59:33 |
| 7 | | 09:59:40 |
| 8 | | 09:59:46 |
| 9 | | 09:59:49 |
| 10 | | 09:59:53 |
| 11 | | 09:59:59 |
| 12 | | 10:00:01 |
| 13 | | 10:00:06 |
| 14 | | 10:00:10 |
| 15 | | 10:00:16 |
| 16 | | 10:00:22 |
| 17 | | 10:00:27 |
| 18 | | 10:00:31 |
| 19 | | 10:00:38 |
| 20 | | 10:00:43 |
| 21 | | 10:00:46 |
| 22 | | 10:00:49 |
| 23 | | 10:00:50 |
| 24 | | 10:01:02 |
| 25 | | 10:01:05 |

```
 1    CERTIFICATE OF SHORTHAND REPORTER - NOTARY PUBLIC

 2           I, Karen Young, the officer before whom

 3    the foregoing deposition was taken, do hereby

 4    certify that the foregoing transcript is a true and

 5    correct record of the testimony given; that said

 6    testimony was taken by me stenographically and

 7    thereafter reduced to typewriting under my

 8    direction; that reading and signing was requested,

 9    and that I am neither counsel for or related to,

10    nor employed by any of the parties to this case and

11    have no interest, financial or otherwise, in its

12    outcome.

13           IN WITNESS WHEREOF, I have hereunto set

14    my hand and affixed my notarial seal this 27th day

15    of August, 2023.

16

17    _____

18    NOTARY PUBLIC IN AND FOR

19    THE DISTRICT OF COLUMBIA

20

21    My commission expires:

22    July 31, 2024

23

24

25
```