# EXHIBIT 1
# FULLY REDACTED

# EXHIBIT 2

# FULLY REDACTED

EXHIBIT 3

```
          IN THE UNITED STATES DISTRICT COURT
                 DISTRICT OF DELAWARE
----------------------------------------x
NIPPON SHINYAKU CO., LTD.,

                    Plaintiff,


          -against-        C.A. No:
                          21-1015(GBW)



SAREPTA THERAPEUTICS, INC.,

                    Defendant.
----------------------------------------x
SAREPTA THERAPEUTICS, INC. and
THE UNIVERSITY of WESTERN AUSTRALIA

          Defendant/Counter-Plaintiffs,

V.

NIPPON SHINYAKU CO. LTD. and

NS PHARMA. INC.,

          Plaintiff/Counter-Defendants.

----------------------------------------x


          VIDEOTAPED DEPOSITION of Non-Party Witness,

AMY MANDRAGOURAS, taken by the Plaintiff, pursuant to

Notice and Subpoena, held at law offices of Morgan Lewis

& Bockius LLP 1 Federal Street Boston Massachusetts

02110, on July 27, 2023, at 9:39 a.m., before a Notary

Public of the State of New York.


**********************************************
```



```
 1              IN THE UNITED STATES DISTRICT COURT
                        DISTRICT OF DELAWARE
 2      ----------------------------------------x
        NIPPON SHINYAKU CO., LTD.,
 3
                               Plaintiff,
 4

 5                 -against-        C.A. No:
                                   21-1015(GBW)
 6

 7

        SAREPTA THERAPEUTICS, INC.,
 8
                               Defendant.
 9      ----------------------------------------x
        SAREPTA THERAPEUTICS, INC. and
10      THE UNIVERSITY of WESTERN AUSTRALIA

11              Defendant/Counter-Plaintiffs,

12      V.

13      NIPPON SHINYAKU CO. LTD. and

14      NS PHARMA. INC.,

15           Plaintiff/Counter-Defendants.

16      ----------------------------------------x

17

18           VIDEOTAPED DEPOSITION of Non-Party Witness,

19      AMY MANDRAGOURAS, taken by the Plaintiff, pursuant to

20      Notice and Subpoena, held at law offices of Morgan Lewis

21      & Bockius LLP 1 Federal Street Boston Massachusetts

22      02110, on July 27, 2023, at 9:39 a.m., before a Notary

23      Public of the State of New York.

24
        *********************************************
25
```

```
 1   A P P E A R A N C E S:

 2     MORGAN, LEWIS & BOCKIUS LLP
               Attorneys for Plaintiff
 3             110 North Wacker Drive
               Chicago, Illinois 60606
 4
       BY:     WAN-SHON LO, ESQ.
 5             shon.lo@morganlewis.com

 6

 7     FINNEGAN, HENDERSON, FARBOW, GARRETT & DUNNER, LLP
               Attorneys for Defendant
 8             1875 Explorer Street, Suite 800
               Reston, Virginia 20190
 9
       BY:     CHARLES E. LIPSEY, ESQ.
10             charles.lipsey@finnegan.com

11

12
       NELSON MULLINS
13             Attorneys for WITNESS
               330 Madison Avenue, 27th Floor
14             New York, New York 10017

15     BY:     ASHLEY B. SUMMER, ESQ.
               ashley.summer@nelsonmullins.com
16

17

18   ALSO PRESENT:

19   GEOFFREY BASSETT-Videographer

20

21

22

23

24

25
```

```
                              INDEX
WITNESS                EXAMINATION BY              PAGE
Amy Mandragouras       Wan-Shon Lo                5
Amy Mandragouras       Charles E. Lipsey          187
                              EXHIBITS
AM                     DESCRIPTION                 PAGE
1                      U.S. Patent 9,994,851       44

2                      Srpt-Vyds-0002984-5241      52

3                      Srtp-Vyds-0002988-99        72

4                      Srpt-Vyds-0003099-102       75

5                      Srpt-Vyds-0004781-99        82

6                      United States Patent and    124
                       Trademark Office Patent Trial
                       and Appeal Board Document
                       5/12/16
7                      Amendment in Response to    127
                       Non-Final Office Action Under 37
                       C.F.R. Section 1.111
8                      Preliminary Amendment and   135
                       Request to Provoke an
                       Interference
9                      Amendment in Response to    144
                       Non-Final Office Action Under 37
                       C.F.R. 1.11
10                     Amendment in Response to    153
                       Non-Final Office Action Under 37
                       C.F.R. 1.11
11                     Editorial Entitled Antisense 166
                       Oligonucleotides in the
                       Treatment of Duchenne Muscular
                       Dystrophy: Where Are We Now?
12                     Article Entitled the Influence 170
                       of Antisense Oligonucleotide
                       Length on Dystrophy Exon
                       Skipping
13                     Pct Wo 2004/083432 A1        188
```

| | | |
|---|---|---|
| 1 | THE VIDEOGRAPHER:  Good morning, | 09:37:36 |
| 2 | everyone.  We are now on the record. | 09:39:15 |
| 3 | This is the videographer speaking, | 09:39:17 |
| 4 | Jeffery C. Bassett with AMG Reporting.  Today's | 09:39:20 |
| 5 | date is July 27th, 2023, and the time is now | 09:39:24 |
| 6 | 9:39 a.m. Eastern Standard Time.  We're here at | 09:39:27 |
| 7 | Morgan Lewis at One Federal Street in Boston, | 09:39:31 |
| 8 | Massachusetts.  We're here for the video | 09:39:37 |
| 9 | deposition of Amy Mandragouras in the matter of | 09:39:40 |
| 10 | Nippon Shinyaku Co. Limited, versus Sarepta | 09:39:44 |
| 11 | Therapeutics, Incorporated. | 09:39:49 |
| 12 | Will counsel please introduce | 09:39:51 |
| 13 | themselves for the record? | 09:39:53 |
| 14 | MS. LO:  This is Shon Lo on behalf of | 09:39:53 |
| 15 | Nippon Shinyaku.  And with me, I have my | 09:39:54 |
| 16 | colleague, Alison Patitucci. | 09:39:56 |
| 17 | MR. LIPSEY:  Charles Lipsey, Finnegan | 09:39:58 |
| 18 | and Henderson, for defendant/counter-claimants, | 09:40:04 |
| 19 | Sarepta and University of Western Australia, | 09:40:07 |
| 20 | and for the witness in her capacity as former | 09:40:07 |
| 21 | outside counsel for Sarepta. | 09:40:10 |
| 22 | MR. SUMMER:  And Ashley Summer of | 09:40:13 |
| 23 | Nelson Mullins law firm here representing the | 09:40:15 |
| 24 | witness in her personal capacity and as farmer | 09:40:19 |
| 25 | counsel of Nelson Mullins. | 09:40:24 |

| | | |
|---|---|---|
| 1 | THE VIDEOGRAPHER:  At this time, I | 09:40:27 |
| 2 | would hand it over to the court reporter, | 09:40:30 |
| 3 | Brooke Perry, to with swear in the witness. | 09:40:32 |
| 4 | A M Y    M A N D R A G O U R A S,  the witness herein, | |
| 5 | having been first duly sworn by a Notary Public of the | |
| 6 | State of New York, was examined and testified as | |
| 7 | follows: | |
| 8 | THE REPORTER:  State your name for the | |
| 9 | record, please. | |
| 10 | THE WITNESS:  Amy Mandragouras. | |
| 11 | THE REPORTER:  State your address for | |
| 12 | the record, please. | |
| 13 | THE WITNESS:  2 Berry Patch Lane, | |
| 14 | Boxford, Massachusetts 01921. | 09:36:50 |
| 15 | EXAMINATION BY | 09:36:50 |
| 16 | MS. LO: | 09:41:09 |
| 17 | Q.    Ms. Mandragouras, how long have you been a | 09:41:09 |
| 18 | patent attorney or agent? | 09:41:13 |
| 19 | A.    I've been a patent attorney for over 30 years, | 09:41:15 |
| 20 | and an agent a couple of years before that. | 09:41:18 |
| 21 | Q.    And you're currently a partner at the Cooley | 09:41:22 |
| 22 | law firm? | 09:41:30 |
| 23 | A.    That's correct. | 09:41:31 |
| 24 | Q.    When did you join Cooley? | 09:41:31 |
| 25 | A.    Just over two years ago. | 09:41:34 |

| | | |
|---|---|---|
| 1 | Q.    And before Cooley, you were at Nelson Mullins? | 09:41:36 |
| 2 | A.    Correct. | 09:41:41 |
| 3 | Q.    And how long were you at Nelson Mullins? | 09:41:41 |
| 4 | A.    10 years. | 09:41:45 |
| 5 | Q.    So is that about 2011 to 2021? | 09:41:46 |
| 6 | A.    2010 to 2021, so just, yeah, a little over 10 | 09:41:51 |
| 7 | years. | 09:41:56 |
| 8 | Q.    And prior to Nelson Mullins, where were you? | 09:41:56 |
| 9 | A.    I was with Lahive & Cockfield from 2022 until | 09:42:01 |
| 10 | the combination with Nelson Mullins in 2010. | 09:42:07 |
| 11 | Q.    And was your position at Lahive & Cockfield | 09:42:11 |
| 12 | your first position out of law school? | 09:42:15 |
| 13 | A.    Correct, '92. | 09:42:17 |
| 14 | Q.    And where did you go do law school? | 09:42:19 |
| 15 | A.    Northeastern University School of Law. | 09:42:22 |
| 16 | Q.    When did you graduate? | 09:42:26 |
| 17 | A.    1992. | 09:42:28 |
| 18 | Q.    Other than a JD, do you hold any advanced | 09:42:29 |
| 19 | degrees? | 09:42:34 |
| 20 | A.    No. | 09:42:35 |
| 21 | Q.    Did you work as a patent agent at Lahive & | 09:42:35 |
| 22 | Cockfield? | 09:42:40 |
| 23 | A.    Yes. | 09:42:40 |
| 24 | Q.    Have you worked at any other law firms other | 09:42:41 |
| 25 | than the three that we discussed? | 09:42:43 |

| 1  | A.      Yes.  The first law firm I started at when I       | 09:42:45 |
| 2  | graduated was Hamilton, Brook, Smith & Reynolds in        | 09:42:49 |
| 3  | Lexington, Mass.                                           | 09:42:54 |
| 4  | Q.      And how long did you work there?                   | 09:42:56 |
| 5  | A.      1998 to 1990 -- they were co-op rotations with     | 09:42:57 |
| 6  | Northeastern, so I went to co-op employers for -- during   | 09:43:05 |
| 7  | law school.                                               | 09:43:07 |
| 8  |              MR. LIPSEY:  I'm sorry.  I thought I           | 09:43:07 |
| 9  |         heard you say 1998.                                | 09:43:12 |
| 10 |              THE WITNESS:  Oh, sorry 1988.  I               | 09:43:15 |
| 11 |         apologize.                                         | 09:43:18 |
| 12 | Q.      And you graduated?                                  | 09:43:18 |
| 13 | A.      In '92 from law school.                             | 09:43:21 |
| 14 | Q.      Thank you.  I know I asked you that already.        | 09:43:24 |
| 15 |         Where did you attend college?                      | 09:43:26 |
| 16 | A.      Bates College in Maine.                             | 09:43:28 |
| 17 | Q.      And what was your major?                            | 09:43:29 |
| 18 | A.      Biochemistry.                                       | 09:43:31 |
| 19 | Q.      Have you ever been deposed before?                  | 09:43:33 |
| 20 | A.      No.                                                 | 09:43:36 |
| 21 | Q.      Have you ever testified at a trial or a             | 09:43:36 |
| 22 | hearing?                                                    | 09:43:40 |
| 23 | A.      No.                                                 | 09:43:41 |
| 24 | Q.      Do you understand that you're testifying under      | 09:43:42 |
| 25 | oath today as if you were testifying in court?             | 09:43:46 |

NIPPON SHINYAKU -against- SAREPTA THERAPEUTICS                    Job AMG1093
Amy Mandragouras July 27, 2023                                             Page 8

| | | |
|---|---|---|
| 1 | A.       Yes. | 09:43:49 |
| 2 | Q.       Let me know if you don't understand one of my | 09:43:49 |
| 3 | questions, and I'll try to restate it.  Will you do | 09:43:53 |
| 4 | that? | 09:43:56 |
| 5 | A.       Yes. | 09:43:56 |
| 6 | Q.       Can I assume that if you answer my question, | 09:43:57 |
| 7 | that you understood it? | 09:44:00 |
| 8 | A.       Yes. | 09:44:00 |
| 9 | Q.       And will you answer my questions today to the | 09:44:01 |
| 10 | best of your ability? | 09:44:03 |
| 11 | A.       Yes. | 09:44:05 |
| 12 | Q.       So you will answer my questions without | 09:44:05 |
| 13 | withholding information unless you're instructed not to | 09:44:10 |
| 14 | answer on the basis of privilege? | 09:44:15 |
| 15 | A.       Correct. | 09:44:16 |
| 16 | Q.       Is there any reason you cannot testify | 09:44:17 |
| 17 | truthfully and completely today? | 09:44:19 |
| 18 | A.       No. | 09:44:21 |
| 19 | Q.       And do you understand that you're not allowed | 09:44:22 |
| 20 | to discuss the substance of your testimony with anyone | 09:44:24 |
| 21 | until the deposition is over? | 09:44:27 |
| 22 | A.       I do understand. | 09:44:28 |
| 23 | Q.       What, if anything, did you do to prepare for | 09:44:29 |
| 24 | this deposition? | 09:44:32 |
| 25 | A.       I met with my counsel present today. | 09:44:33 |

| | | |
|---|---|---|
| 1 | with either of those two persons. | 10:07:07 |
| 2 | Q.    Do you recall any direct communications with | 10:07:09 |
| 3 | any other members of Dr. Wilton's laboratory from UWA? | 10:07:11 |
| 4 | A.    No. | 10:07:15 |
| 5 | Q.    And when you assumed prosecution of the UWA's | 10:07:16 |
| 6 | patent portfolio in 2013, were there already issued | 10:07:29 |
| 7 | patents? | 10:07:34 |
| 8 | A.    I don't specifically recall. | 10:07:35 |
| 9 | Q.    Okay.  And do you have any knowledge of how | 10:07:37 |
| 10 | Dr. Wilton, Dr. Fletcher, and Dr. McClorey were | 10:07:49 |
| 11 | identified as inventors? | 10:07:54 |
| 12 | MR. LIPSEY:  You may answer that yes or | 10:07:58 |
| 13 | no, since I don't know the answer. | 10:08:03 |
| 14 | (Reporter Clarification.) | 10:08:07 |
| 15 | MR. LIPSEY:  Since I don't know the | 10:08:07 |
| 16 | answer, let's start with yes or no. | 10:08:08 |
| 17 | A.    Can you repeat the question. | 10:08:10 |
| 18 | Q.    Do you have any knowledge of how Dr. Wilton, | 10:08:12 |
| 19 | Dr. Fletcher, and Dr. McClorey were identified as | 10:08:15 |
| 20 | inventors on the UWA patents? | 10:08:22 |
| 21 | A.    No. | 10:08:25 |
| 22 | Q.    Was it your general practice to assess | 10:08:25 |
| 23 | inventorship of new matters that you received? | 10:08:31 |
| 24 | A.    No.  This was ongoing patent prosecution that | 10:08:41 |
| 25 | was transferred from another firm.  So inventorship had | 10:08:46 |

| | | |
|---|---|---|
| 1 | been established before we received -- before we assumed | 10:08:53 |
| 2 | responsibility.  So no, that would not be my practice to | 10:08:56 |
| 3 | examine inventorship at that stage. | 10:09:02 |
| 4 | Q.      And what about assessing inventorship when | 10:09:05 |
| 5 | claims are amended in prosecution.  Was it your general | 10:09:10 |
| 6 | practice to carry out such an assessment? | 10:09:15 |
| 7 | A.      Yes, it's my general practice to assess | 10:09:20 |
| 8 | inventorship during prosecution when claims are amended. | 10:09:28 |
| 9 | Q.      And did you do that during prosecution of UWA | 10:09:28 |
| 10 | patent applications? | 10:09:32 |
| 11 | A.      I don't specifically recall, but as my general | 10:09:34 |
| 12 | practice is to assess inventorship during prosecution, I | 10:09:37 |
| 13 | would say yes, during prosecution I would have generally | 10:09:43 |
| 14 | assessed inventorship. | 10:09:48 |
| 15 | Q.      And can you provide a general -- withdrawn. | 10:09:52 |
| 16 | Can you provide a high level description of how | 10:09:55 |
| 17 | you usually go about assessing inventorship? | 10:09:58 |
| 18 | MR. LIPSEY:  In the context of claim | 10:10:03 |
| 19 | amendments? | 10:10:05 |
| 20 | MS. LO:  Well, we can start with new | 10:10:10 |
| 21 | applications. | 10:10:13 |
| 22 | A.      Can you repeat your question, please. | 10:10:15 |
| 23 | Q.      Can you provide a high-level description of how | 10:10:16 |
| 24 | you typically go about assessing inventorship for new | 10:10:20 |
| 25 | applications? | 10:10:30 |

```
 1    C E R T I F I C A T E

 2    STATE OF NEW YORK        )

 3                             ) ss.:

 4    COUNTY OF QUEENS )

 5

 6              I, BROOKE E. PERRY, a Notary Public

 7         within and for the State of New York, do hereby

 8         certify:

 9              That AMY MANDRAGOURAS, the witness

10         whose deposition is hereinbefore set forth, was

11         duly sworn by me and that such deposition is a

12         true record of the testimony given by such

13         witness.

14              I further certify that I am not related

15         to any of the parties to this action by blood

16         or marriage; and that I am in no way interested

17         in the outcome of this matter.

18              IN WITNESS WHEREOF, I have hereunto set

19         my hand this 27th day of July, 2023.

20

21    Brooke E. Perry

22    BROOKE E. PERRY

23

24

25
```

# EXHIBIT 4

# FULLY REDACTED

# EXHIBIT 5

# FULLY REDACTED

# EXHIBIT 6

# FULLY REDACTED

# EXHIBIT 7

# FULLY REDACTED

# EXHIBIT 8

EXHIBIT
Wilton 1
6-15-23
PENGAD 800-631-6989

# Once a Wild Idea, Successful First-Generation Exon-Skipping Therapies Pave the Way for Personalized Treatments

mdaquest.org/once-a-wild-idea-successful-first-generation-exon-skipping-therapies-pave-the-way-for-personalized-treatments/

November 17, 2020



In 1996, MDA provided a small starter grant to Dr. Steve Wilton, a primary investigator at the University of Western Australia in Perth, for research into what scientists then thought was a radical process to address the effects of certain gene mutations. A quarter of a century later, this process — exon skipping — has been used to develop the only three disease-modifying drugs approved specifically to treat people with the rare neuromuscular disease Duchenne muscular dystrophy (DMD).

DMD leads to severe progressive muscle loss and premature death, and affects approximately 1 in every 3,500-5,000 male births worldwide. It is caused by a mutation in the dystrophin gene on the X chromosome that results in little or no production of dystrophin protein. The dystrophin gene is made up of 79 sections, known as exons, that provide instructions for making the dystrophin protein. A mutation in one of these sections can cause the exons to fit together improperly, thereby distorting the gene's instructions and preventing the cell from making functional dystrophin protein.

Dr. Wilton began working on DMD in 1991. He recalls attending a conference in the US' Lake Tahoe area in 1996 and hearing a talk by Dr. Ryszard Kole from the University of North Carolina at Chapel Hill. Dr. Kole was using small fragments of nucleic acid (e.g., DNA or

RNA) called antisense oligonucleotides (ASOs) to restore gene instructions that were disrupted by underlying gene mutations causing the blood disorder thalassimia. Dr. Wilton realized that a similar technology might be used to overcome dystrophin mutations in DMD.

"I still remember the feeling that it was like being hit in the head with a baseball bat," Dr. Wilton says. "This was a real Eureka moment, and I could not wait to get home to start the experiments."

### A promising beginning

Dr. Wilton first developed ASOs that work by tricking the gene expression machinery in a cell to skip over specific exons when the dystrophin gene's instructions are being synthesized. The instructions in the dystrophin gene are copied into an RNA message, and this message is read by the cell's protein-making machinery to make dystrophin protein. Exon skipping allows deletion of mutation-containing exons in the RNA message, enabling the cell to bypass some dystrophin mutations and make a shortened dystrophin protein.

"At the time this was a totally new way of thinking about compensating for the loss of dystrophin," says Dr. Sharon Hesterlee, MDA executive vice president and chief Research officer. "It seemed counter-intuitive to cut the DNA's instructions



One of Dr. Wilton's original gels showing exon skipping was successful in the lab.

down even more to allow cells to make their own dystrophin, but it seemed to work in laboratory and we needed some new ideas, so we funded it."

After seeing the promise of Dr. Wilton's work, MDA continued to fund the development of the exon-skipping technology for many years. The ensuing two decades of research provided a foundation for commercial efforts that have now transformed the neuromuscular disease treatment landscape. In September 2016, the approval by the US Food and Drug Administration (FDA) of eteplirsen (marketed by Sarepta as Exondys 51) marked a watershed moment for treating neuromuscular diseases with targeted therapies. Exondys 51 is useful in approximately 13% of patients with DMD whose dystrophin production can restored by skipping exon 51. Approval in December 2019 of Vyondys 53 (marketed by Sarepta) and in August 2020 of Viltepso (marketed by NS Pharma) was another step forward

in the development of exon-skipping therapies for DMD. These drugs were designed to treat the approximately 8% of patients with DMD amenable to skipping exon 53. Together, the currently available exon-skipping therapies benefit about 20% of patients with DMD.

**The next stages of development**

According to Dr. Wilton, who now works with Sarepta on the translation of his research into commercial therapies, a big challenge moving forward will be the clinical testing of new therapies targeting additional exons in the DMD gene.

"We've got compounds lined up, ready to go," Dr. Wilton says. "We cannot do a five-year clinical trial for each one." The trick, Dr. Wilton says, will be to identify the drug candidates that have the greatest chance of helping the most people and to spend resources testing those candidates first.

Multiple companies have more exon-skipping therapies at various stages in the drug development pipeline. On one end, the FDA recently accepted Sarepta's New Drug Application (NDA) seeking accelerated approval for casimersen (SRP-4045), an investigational therapy for DMD amenable to skipping exon 45. On the other, Wave Life Science's clinical trial of suvodirsen for the treatment of DMD amenable to skipping exon 51 was discontinued after the drug failed to show any increase in dystrophin levels after treatment. While exon-skipping therapies have demonstrated some success, Wave's setback is a reminder that the current crop of therapies represents first-generation technology.

"Some boys seem to respond really well, and better than others," Dr. Wilton says. The reasons why some exon-skipping therapies perform differently in the body are still being elucidated; success or failure may result from differences in the type or number of mutations that some boys with DMD have, or perhaps be related to length or dose of the therapy that boys receive.

A known barrier to the effectiveness of current therapies is the ability to deliver the drugs to the proper locations in the body. According to Dr. Paul Bolno, president and chief executive officer of Wave Life Sciences, one of the major findings from the company's suvodirsen clinical trial was that the drug did not get to muscle cells as expected. To address the delivery problem, Wave is working to modify the sequence, chemistry, and backbone stereochemistry of their ASO-based therapeutics to try to improve delivery into muscles. Wave has incorporated some of these novel chemical modifications into a new drug candidate for DMD amenable to skipping exon 53 (WVE-N531), and plans to initiate a clinical trial in Europe in 2021 based on promising preclinical data.

Another approach in the preclinical stage involves the use of peptide-delivery tags that enable the ASOs to get into specific cell types in the body. Dr. Wilton calls this a "game-changer," saying that it works well in some animal models and that ASOs introduced into the

body this way are very effective in boosting dystrophin levels. Several groups are working to confirm that peptide-linked ASOs are safe and effective enough for clinical testing in humans.

Researchers are also studying how exon skipping could be used in disorders other than DMD. Dr. Wilton's current research explores the use of similar drug strategies — he prefers the broader term "alternative splicing" rather than exon skipping — in more than 15 other diseases, including the connective tissue disorder Marfan's syndrome, among others. Alternative splicing, Dr. Wilton says, encompasses both the skipping of mutation-containing exons within an RNA message as well as the masking of mutations that disrupt an RNA message, a result Dr. Kole was able to achieve in thalassemia. The goal in both cases is to allow the cell to overcome mutations and produce functional proteins, but the different strategies have utility in different disorders.

Exciting advances and better therapeutics in the exon-skipping field are on the horizon. Dr. Wilton says these therapies are part of a new era of medical care.

"We're looking at personalized medicine," he says. "We're tailoring it for mutations, and these mutations are something different, and the boys are all genetically unique."

Both Dr. Wilton and Dr. Bolno indicate that improving the efficacy of exon-skipping therapies and expanding their use to other subsets of patients with DMD, and to patients with other diseases, will take time.

"The challenges to producing effective medicines are not unique to exon skipping," Dr. Bolno says. "Medicines need to reach the right target in the body at the right level to have a meaningful effect, yet be well tolerated and safe. The human body is incredibly complex. Each tissue, cell type, and target present unique challenges, so there is no one-size-fits-all approach to producing more effective exon-skipping therapies. It is important that we continue to learn and fine-tune our approach and to innovate, challenging the status quo."

# EXHIBIT 9

# FULLY REDACTED

# EXHIBIT 10
# FULLY REDACTED

# EXHIBIT 11

**FDA NEWS RELEASE**

# FDA grants accelerated approval to first targeted treatment for rare Duchenne muscular dystrophy mutation

**For Immediate Release:**

December 12, 2019

The U.S. Food and Drug Administration today granted accelerated approval to Vyondys 53 (golodirsen) injection to treat Duchenne muscular dystrophy (DMD) patients who have a confirmed mutation of the dystrophin gene that is amenable to exon 53 skipping. It is estimated that about 8 percent of patients with DMD have this mutation.

"The FDA recognizes the urgent need for new medical treatments for serious neurological disorders and we have a long-standing commitment to working with researchers, drug companies and patients to facilitate the development and approval of treatments for rare diseases. With today's accelerated approval, patients with Duchenne — a rare and devastating disease — who have a confirmed mutation of the dystrophin gene amenable to exon 53 skipping will now have available the first treatment targeted specifically for this disease subtype," said Billy Dunn, M.D., acting director of the Office of Neuroscience in the FDA's Center for Drug Evaluation and Research. "Use of the accelerated approval pathway will make Vyondys 53 available to patients based on initial data and we look forward to learning more about the drug's clinical benefit from the ongoing confirmatory clinical trial."

DMD is a rare genetic disorder characterized by progressive muscle deterioration and weakness. It is the most common type of muscular dystrophy (https://www.ninds.nih.gov/Disorders/All-Disorders/Muscular-Dystrophy-Information-Page). DMD is caused by an absence of dystrophin, a protein that helps keep muscle cells intact. The first symptoms are usually seen between three and five years of age and worsen over time. The disease often occurs in people without a known family history of the condition and primarily affects boys, but in rare cases it can affect girls. DMD occurs in about one out of every 3,600 male infants worldwide.

People with DMD progressively lose the ability to perform activities independently and often require a wheelchair by their early teens. As the disease progresses, life-threatening heart and respiratory conditions can occur. Patients typically succumb to the disease in their 20s or 30s; however, disease severity and life expectancy vary.

SRPT-VYDS-0228972

Vyondys 53 was approved under the accelerated approval pathway, which provides for the approval of drugs that treat serious or life-threatening diseases and generally offer a meaningful advantage over existing treatments. Approval under this pathway can be based on adequate and well-controlled studies showing the drug has an effect on a surrogate endpoint that is reasonably likely to predict clinical benefit to patients (i.e., how patients feel or function or whether they survive). This pathway provides earlier patient access to promising new drugs while the company conducts clinical trials to verify the predicted clinical benefit.

The accelerated approval of Vyondys 53 is based on the surrogate endpoint (/drugs/development-resources/surrogate-endpoint-resources-drug-and-biologic-development) of an increase in dystrophin production in the skeletal muscle observed in some patients treated with the drug. The FDA has concluded that the data submitted by the applicant demonstrated an increase in dystrophin production that is reasonably likely to predict clinical benefit in patients with DMD who have a confirmed mutation of the dystrophin gene amenable to exon 53 skipping. A clinical benefit of the drug, including improved motor function, has not been established. In making this decision, the FDA considered the potential risks associated with the drug, the life-threatening and debilitating nature of the disease and the lack of available therapy.

Vyondys 53 was evaluated in a two-part clinical study. The first part included 12 DMD patients, with eight patients receiving Vyondys 53 and four receiving placebo. The second part of the study was open-label, and included the 12 patients enrolled in part one of the study, and 13 additional patients who had not previously received the treatment. In the study, dystrophin levels increased, on average, from 0.10% of normal at baseline to 1.02% of normal after 48 weeks of treatment with the drug or longer.

As part of the accelerated approval process, the FDA is requiring the company to conduct a clinical trial to confirm the drug's clinical benefit. The ongoing study is designed to assess whether Vyondys 53 improves motor function of DMD patients with a confirmed mutation of the dystrophin gene amenable to exon 53 skipping. If the trial fails to verify clinical benefit, the FDA may initiate proceedings to withdraw approval of the drug.

The most common side effects reported by participants receiving Vyondys 53 in clinical studies were headache, fever (pyrexia), cough, vomiting, abdominal pain, cold symptoms (nasopharyngitis) and nausea. Hypersensitivity reactions, including rash, fever, itching, hives, skin irritation (dermatitis) and skin peeling (exfoliation), have occurred in patients who were treated with Vyondys 53.

Additionally, renal toxicity was observed in animals who received golodirsen. Although renal toxicity was not observed in the clinical studies with Vyondys 53, renal toxicity, including potentially fatal glomerulonephritis, has been observed after administration of some antisense oligonucleotides. Renal function should be monitored in patients taking Vyondys 53.

SRPT-VYDS-0228973

The FDA granted this application Fast Track (/patients/fast-track-breakthrough-therapy-accelerated-approval-priority-review/fast-track) and Priority Review (/patients/fast-track-breakthrough-therapy-accelerated-approval-priority-review/priority-review) designations. Vyondys 53 also received Orphan Drug (/industry/medical-products-rare-diseases-and-conditions/designating-orphan-product-drugs-and-biological-products) designation, which provides incentives to assist and encourage the development of drugs for rare diseases. In addition, the manufacturer received a rare pediatric disease priority review voucher. The FDA's rare pediatric disease priority review voucher program (/drugs/development-resources/rare-pediatric-disease-priority-review-voucher-program-section-529) is intended to encourage development of new drugs and biologics to prevent and treat rare diseases in children.

Approval of Vyondys 53 was granted to Sarepta Therapeutics of Cambridge, Massachusetts.

The FDA, an agency within the U.S. Department of Health and Human Services, protects the public health by assuring the safety, effectiveness, and security of human and veterinary drugs, vaccines and other biological products for human use, and medical devices. The agency also is responsible for the safety and security of our nation's food supply, cosmetics, dietary supplements, products that give off electronic radiation, and for regulating tobacco products.

## Related Information

- National Institute of Neurological Disorders and Stroke: Muscular Dystrophy Information (https://www.ninds.nih.gov/Disorders/All-Disorders/Muscular-Dystrophy-Information-Page)
- FDA: Approved Drugs: Questions and Answers (/drugs/information-consumers-and-patients-drugs/approved-drugs-questions-and-answers)
- FDA: New Drugs at FDA (/drugs/development-approval-process-drugs/new-drugs-fda-cders-new-molecular-entities-and-new-therapeutic-biological-products)

### ###

## Inquiries

**Media:**

✉ Jeremy Kahn (mailto:jeremy.kahn@fda.hhs.gov)

📞 301-796-8671

**Consumer:**

📞 888-INFO-FDA

SRPT-VYDS-0228974

More Press Announcements (/news-events/newsroom/press-announcements)

SRPT-VYDS-0228975

EXHIBIT 12

```
 1                    IN THE UNITED STATES DISTRICT COURT

 2                    IN AND FOR THE DISTRICT OF DELAWARE

 3

 4   EIS, INC.,                            )
                                           )
 5            Plaintiff,                    )
     v.                                    )   CIVIL ACTION NO.
 6                                         )   19-1227-GBW
     WOW TECH INTERNATIONAL GMBH,          )
 7   WOW TECH USA, LTD., WOW TECH CANADA,  )
     LTD., and NOVOLUTO GMBH,              )
 8                                         )
              Defendant.
 9

10                        - - - -

11                        Wilmington, Delaware
                          Tuesday, September 5, 2023
12                        Pretrial Conference

13                        - - - -

14

15   BEFORE:  HONORABLE GREGORY B. WILLIAMS
              UNITED STATES DISTRICT COURT JUDGE
16

17                        - - - -

18

19

20

21

22

23

24

25                                Michele L. Rolfe, RPR, CRR
```

APPEARANCES:

MORRIS, NICHOLS, ARSHT & TUNNELL LLP
BY:  CAMERON CLARK, ESQ.

-and-

PAUL HASTINGS LLP
BY:  ALLAN M. SOOBERT, ESQ.
     PHILLIP W. CITROEN, ESQ.
     CHETAN BANSAL, ESQ.
     JAMES RAZICK, ESQ.
     DAVID VALENTE, ESQ.

          Counsel for Plaintiff

CHIPMAN BROWN CICERO & COLE, LLP
BY: GREGORY STUHLMAN, ESQ.

-and-

OSHA BERGMAN WANTABE & BURTON
BY: TAMMY J. DUNN, ESQ.
     CALIFF COOPER, ESQ.
     LISA MARGONIS, ESQ.
          Counsel for Defendants

---

- - - - -

**P R O C E E D I N G S**

(REPORTER'S NOTE:  The following pretrial
conference was held beginning at 1:00 p.m.)

THE COURT:  Good afternoon.  You may be seated.

All right.  We're here for a pretrial conference
in EIS versus IntiHealth.  Let's have counsel put
appearances on the record.

MR. BLUMENFELD:  Thank you, Your Honor.  Jack
Blumenfeld for EIS.  With me at counsel table form Paul
Hastings is Allan Soobert, Phillip Citroen and Rita Roberts.
Behind them James Razick, Chetan Bansal, David Valente,
Kevin Stewart.  And in the first row, Naveen Modi and Chad
Pederman.

And before we start, we have been talking the
last two days about some of the issues, and I think we've
now resolved the bifurcation order of proof issue; that the
defendants have agreed to withdraw their bifurcation of
inequitable conduct motion and to agree with us that we'll
go first.  So I think those -- Mr. Stuhlman can correct me
if I'm wrong, but I think those issues have been resolved
and taken off your plate.

THE COURT:  Okay.  All right.  Great.

MR. BLUMENFELD:  Thanks.

---

MR. STUHLMAN:  Good afternoon, Your Honor.  Greg
Stuhlman from Chipman Brown Cicero & Cole on behalf of WOW
Tech.  With me today at counsel table is Tammy Terry, Califf
Cooper, Lisa Margonis and Gopal Gannamraj from Osha Bergman
in Houston.

THE COURT:  All right.  Thank you.

All right.  So we have a number of things to get
through today, so I'm going to start with the motions in
limine.

We're going to first start with EIS's motion in
limine.

With respect to the Motion in Limine No. 1, EIS
moving to preclude WOW Tech, its lawyers and witnesses from
arguing, opining or presenting evidence relating --
regarding the story of the reported invention of WOW Tech's
Womanizer devices, the invention story, we'll deal with that
one first.

With respect to EIS's Motion in Limine No. 1,
the Court denies EIS's Motion in Limine No. 1 without
prejudice as premature.  At this time exclusion based on
potential hearsay is premature, whether this evidence is
inadmissible hearsay will depend upon the precise testimony
offered at trial, the context and purpose for which it is
offered and the foundation laid for it.

Although WOW Tech will not be allowed to insert

---

an admissible hearsay on unauthenticated documents into the
evidentiary record, determining how particular documents are
being used without the context and benefit of trial is
difficult to determine.

Accordingly, EIS Motion in Limine No. 1 is
denied as premature without prejudice to raise a timely
objection at trial.

Moving on to EIS's Motion in Limine No. 2
concerning evidence and references to the results of the
inter partes reviews of the '851, '061 and '097 patents.

EIS seeks to preclude WOW Tech and its lawyers
and witnesses from arguing, opining or presenting evidence
regarding the results of the inter partes reviews of the
'851, '061 and the '097 patents under Federal Rule of
Evidence 402 as irrelevant, contending -- because different
invalidity grounds than those at issue in the case were
presented there and different rules and procedures govern
those IPRs.

Having reviewed the parties' submissions on
EIS's Motion in Limine No. 2, the Court denies EIS's Motion
in Limine No. 2, evidence and references to the results of
inter partes reviews of the '851, '061 and '097 patents are
directly relevant to WOW Tech's claims and defenses
regarding, among other things, EIS's IP Webinar and utility
patent neutral evaluation based on unfair competition

6

1  claims, EIS's Guam-based Walker Process claims and WOW
2  Tech's willfulness claims.
3          Here the Court finds that the probative value
4  would not be substantially outweighed by the risk of unfair
5  prejudice, confusion of the issues and misleading the jury.
6  Any concern of unfair prejudice or confusion can be
7  adequately cured by a jury instruction.
8          Moving on to EIS's Motion in Limine No. 3, which
9  seeks to preclude WOW Tech from improperly presenting
10 multiple experts on same topics at trial because such
11 duplicative testimony would be unfairly prejudicial, waste
12 time and needlessly present cumulative evidence.
13         Having reviewed the parties' submissions on
14 EIS's Motion in Limine No. 3, the Court denies EIS's Motion
15 in Limine No. 3 without prejudice. There's no evidence of
16 record that Drs. Cameron and Herbenick intend to offer
17 identical cumulative expert testimony on the issues of
18 infringement and validity. Rather, Drs. Cameron and
19 Herbenick appear to address different infringement
20 invalidity issues and from different perspectives at trial.
21         WOW Tech represents that Drs. Cameron and
22 Herbenick will address different infringement invalidity
23 issues and from different perspectives at trial; i.e., Dr.
24 Cameron from the perspective of an engineer and
25 Dr. Herbenick from the perspective of the patented

7

1  inventions, interaction with the relevant anatomy and
2  physiology.
3          Moreover, having reviewed the experts'
4  respective reports, both Drs. Cameron and Herbenick provide
5  their own methodologies and independent analyses and do not
6  appear to simply parrot each other's conclusions.
7          Although true that the general rule of thumb in
8  this district is that a party is not allowed to present more
9  than one expert to say the same thing, there's no evidence
10 at this stage to suggest that Dr. Cameron and Dr. Herbenick
11 intend to offer cumulative or duplicative testimony.
12 However, this ruling does not preclude EIS from otherwise
13 objecting to either expert's testimony during trial if it
14 believes that either expert is merely parroting the other
15 expert's testimony or opinions.
16         Moving on to WOW Tech's Motions in Limine. WOW
17 Tech's Motion in Limine No. 1 seeks to preclude any argument
18 or evidence on issues that it claims were actually litigated
19 in and decided on by the PTAB and the inter partes reviews
20 because such arguments are barred by the doctrine of
21 collateral estoppel.
22         The Court denies WOW Tech's Motion in Limine No.
23 1 to preclude any argument or evidence on issues that it
24 claims were actually litigated in and decided on by the PTAB
25 in the IPRs based on the doctrine of collateral estoppel.

8

1          At the outset, the Court finds that WOW Tech has
2  specifically identified only two issues it contends is
3  subject to collateral estoppel. First that EIS should be
4  precluded from arguing that Gaum, Hoveland and/or Taylor
5  disclosed the claimed pressure modulation limitation. And,
6  second, that EIS should be precluded from arguing lack of
7  secondary considerations for all of the asserted patents.
8          The Court, however, finds that collateral
9  estoppel does not apply, and, therefore, does not preclude
10 EIS from asserting argument or evidence as to these issues.
11         Here, the Court finds that WOW Tech has failed
12 to meet its burden of proving that the identical issues EIS
13 seeks to raise were previously adjudicated by the PTAB
14 because WOW Tech has failed to demonstrate that the
15 adjudicated patent claims are substantially similar to the
16 unadjudicated patent claims. In fact, as the Court
17 explained in denying WOW Tech's motion for summary judgment
18 of no inequitable conduct, the opinions and analysis of
19 EIS's technical expert, Dr. Abraham, established that at a
20 minimum disputed issues of material fact exist related to
21 whether the parent applications to the '097, '220 and '418
22 patents contain any disclosure supporting a stimulation
23 device having only one chamber.
24         Thus, EIS, through its expert, Dr. Abraham, has
25 explained how the possibility of new material in the '097,

9

1  '220 and '418 patents would change in invalidity analysis.
2  Since the collateral estoppel requirement that the identical
3  issue be previously adjudicated is not met, WOW Tech's
4  Motion in Limine No. 1 is denied.
5          Moving on to WOW Tech's Motion in Limine No. 2,
6  which seeks to preclude EIS from offering any evidence,
7  argument or mention at trial that wit is prior art or that
8  it has a prior art date before any of the continuation
9  patents because it argues that wit is not prior art.
10         The Court denies WOW Tech's Motion in Limine No.
11 2 because determining whether the '220, '418 and '097 claims
12 are entitled to the filing date of the parent '851 or '061
13 patents involves resolving a substantive legal issues based
14 on fact and expert testimony, and a motion in limine is an
15 improper vehicle for resolving substantive issues, such as
16 the sufficiency of the evidence to support a claim or
17 defense.
18         Specifically, a ruling that wit is not prior art
19 requires the Court to make a legal determination of whether
20 the '220, '418 and '097 patents are sufficiently supported
21 under 35 U.S.C. 112 by the respective parent patents, the
22 '851 patent and the '061 patent, such that they are entitled
23 to the filing date of those patents. However, as the Court
24 explained in denying WOW Tech's motion for summary judgment
25 of no inequitable conduct, the opinions and analysis of

# Exhibit 13



# THE UNITED STATES OF AMERICA

## TO ALL TO WHOM THESE PRESENTS, SHALL COME:

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office

May 3, 2022

THIS IS TO CERTIFY THAT ANNEXED IS A TRUE COPY FROM THE RECORDS OF THIS OFFICE OF THE FILE WRAPPER AND CONTENTS OF:

APPLICATION NUMBER: *15/274,772*
FILING DATE: *September 23, 2016*

By Authority of the
Under Secretary of Commerce for Intellectual Property
and Director of the United States Patent and Trademark Office

Wanda Montgomery
Certifying Officer

SRPT-VYDS-0091229

I hereby certify that this paper (along with any paper referred to as being attached or enclosed) is being transmitted via the Office electronic filing system in accordance with 37 CFR § 1.6(a)(4).

Dated: September 26, 2016
Electronic Signature for Amy E. Mandragouras, Esq.:   /Amy E. Mandragouras, Esq./

Docket No.: AVN-008CN37
(PATENT)

## IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

In re Patent Application of:
Stephen Donald Wilton *et al.*

Application No.: 15/274,772        Confirmation No.: 1042

Filed: September 23, 2016        Art Unit: 1674

For:  ANTISENSE OLIGONUCLEOTIDES FOR        Examiner: Not Yet Assigned
      INDUCING EXON SKIPPING AND
      METHODS OF USE THEREOF

Commissioner for Patents
P.O. Box 1450
Alexandria, VA  22313-1450

## INFORMATION DISCLOSURE STATEMENT (IDS)

Dear Sir:

In compliance with 37 C.F.R. § 1.56, 1.97 and 1.98, the attention of the Patent and Trademark Office is hereby directed to the documents listed on the attached PTO/SB/08.  It is respectfully requested that the documents listed on the PTO/SB/08 be expressly considered by the Examiner during the prosecution of this application, and that the documents be made of record therein and appear among the "References Cited" on any patent to issue therefrom.

For the Examiner's convenience in reviewing this continuation application, Applicant submits a consolidated PTO Form SB/08, listing all references cited during the prosecution of the parent application.  The present application is a continuation of U.S. Application No.14/740,097, filed June 15, 2015 (Atty. Docket No. AVN-008CN28).   In accordance with 37 C.F.R. §1.98(d), copies of the references previously cited by or submitted to the Office in the parent application are not enclosed, but will be provided upon request.

SRPT-VYDS-0091350

Application No.: 15/274,772 (Information Disclosure Statement)        Docket No.: AVN-008CN37

Further, Applicant calls to the attention of the Examiner the following Applications and Office Actions issued therein:

| Applications | | | | |
|---|---|---|---|---|
| Examiner's Initials | Serial No. | Filing Date | First Named Inventor | Docket No. |
| | 11/570,691 | January 15, 2008 | Stephen Donald Wilton | AVN-008 |
| | 12/837,356 | July 15, 2010 | Stephen Donald Wilton | AVN-008CN |
| | 12/837,359 | July 15, 2010 | Stephen Donald Wilton | AVN-008CN2 |
| | 12/860,078 | August 20, 2010 | Stephen Donald Wilton | AVN-008CN3 |
| | 13/168,857 | June 24, 2011 | Stephen Donald Wilton | AVN-008CN4 |
| | 13/168,863 | June 24, 2011 | Stephen Donald Wilton | AVN-008CN5 |
| | 13/270,500 | October 11, 2011 | Stephen Donald Wilton | AVN-008CN6 |
| | 13/270,531 | October 11, 2011 | Stephen Donald Wilton | AVN-008CN7 |
| | 13/270,744 | October 11, 2011 | Stephen Donald Wilton | AVN-008CN8 |
| | 13/270,937 | October 11, 2011 | Stephen Donald Wilton | AVN-008CN9 |
| | 13/270,992 | October 11, 2011 | Stephen Donald Wilton | AVN-008CN10 |
| | 13/271,080 | October 11, 2011 | Stephen Donald Wilton | AVN-008CN11 |
| | 13/727,415 | December 26, 2012 | Stephen Donald Wilton | AVN-008CN12 |
| | 13/741,150 | January 14, 2013 | Stephen Donald Wilton | AVN-008CN13 |
| | 13/826,613 | March 14, 2013 | Stephen Donald Wilton | AVN-008CN14 |
| | 13/826,880 | March 14, 2013 | Stephen Donald Wilton | AVN-008CN15 |
| | 13/902,376 | May 24, 2013 | Stephen Donald Wilton | AVN-008CN17 |
| | 13/963,578 | August 9, 2013 | Stephen Donald Wilton | AVN-008CN18 |
| | 14/086,859 | November 21, 2013 | Stephen Donald Wilton | AVN-008CN19 |
| | 14/178,059 | February 11, 2014 | Stephen Donald Wilton | AVN-008CN20 |
| | 14/223,634 | March 24, 2014 | Stephen Donald Wilton | AVN-008CN22 |
| | 14/273,318 | May 8, 2014 | Stephen Donald Wilton | AVN-008CN23 |
| | 14/273,379 | May 8, 2014 | Stephen Donald Wilton | AVN-008CN24 |
| | 14/316,603 | June 26, 2014 | Stephen Donald Wilton | AVN-008CN25 |
| | 14/316,609 | June 26, 2014 | Stephen Donald Wilton | AVN-008CN26 |
| | 14/317,952 | June 27, 2014 | Stephen Donald Wilton | AVN-008CN27 |
| | 14/740,097 | June 15, 2015 | Stephen Donald Wilton | AVN-008CN28 |
| | 14/852,090 | September 11, 2015 | Stephen Donald Wilton | AVN-008CN29 |
| | 14/852,149 | September 11, 2015 | Stephen Donald Wilton | AVN-008CN30 |
| | 14/857,555 | September 17, 2015 | Stephen Donald Wilton | AVN-008CN31 |
| | 14/857,561 | September 17, 2015 | Stephen Donald Wilton | AVN-008CN32 |
| | 14/858,250 | September 18, 2015 | Stephen Donald Wilton | AVN-008CN33 |
| | 12/605,276 | October 23, 2009 | Peter SAZANI | AVN-009RCE |
| | 13/829,545 | March 14, 2013 | Peter SAZANI | AVN-009CN |
| | 13/830,253 | March 14, 2013 | Peter SAZANI | AVN-009CN2 |

2

Application No.: 15/274,772 (Information Disclosure Statement)        Docket No.: AVN-008CN37

|  | 14/523,610 | October 24, 2014 | Peter SAZANI | AVN-009DV |
|---|---|---|---|---|
|  | 14/852,257 | September 11, 2015 | Peter SAZANI | AVN-009DVCN1RCE |
|  | 14/852,264 | September 11, 2015 | Peter SAZANI | AVN-009DVCN2 |
|  | 14/857,569 | September 17, 2015 | Peter SAZANI | AVN-009DVCN3 |
|  | 14/857,590 | September 17, 2015 | Peter SAZANI | AVN-009DVCN4 |
|  | 14/858,416 | September 18, 2015 | Peter SAZANI | AVN-009DVCN5 |
|  | 14/743,856 | June 18, 2015 | R.K. BESTWICK | AVN-10PCCN |
|  | 14/213,629 | March 14, 2014 | E.M. KAYE | AVN-012ARCE |
|  | 14/214,567 | March 14, 2014 | E.M. KAYE | AVN-012B |
|  | 14/213,607 | March 14, 2014 | R.K. BESTWICK | AVN-013A |
|  | 14/214,480 | March 14, 2014 | R.K. BESTWICK | AVN-013B |
|  | 13/509,331 | July 9, 2012 | S.D. WILTON | AVN-015US |
|  | 14/108,137 | December 16, 2013 | S.D. WILTON | AVN-015USCN |
|  | 14/213,641 | March 14, 2014 | R.K. BESTWICK | AVN-017 |
|  | 14/776,533 | September 14, 2015 | R.K. BESTWICK | AVN-017CPUS |

| Office Actions (copies enclosed) | | | |
|---|---|---|---|
| Examiner's Initials | Serial No. | Date Mailed from USPTO | Examiner |
|  | 11/570,691 | August 16, 2010 | Kimberly Chong |
|  | 11/570,691 | March 15, 2010 | Kimberly Chong |
|  | 11/570,691 | May 26, 2009 | Kimberly Chong |
|  | 12/837,356 | May 3, 2013 | Kimberly Chong |
|  | 12/837,356 | April 3, 2013 | Kimberly Chong |
|  | 12/837,356 | August 2, 2012 | Kimberly Chong |
|  | 12/837,359 | March 12, 2012 | Kimberly Chong |
|  | 12/837,359 | October 5, 2011 | Kimberly Chong |
|  | 12/837,359 | March 30, 2011 | Kimberly Chong |
|  | 12/837,359 | December 22, 2010 | Kimberly Chong |
|  | 12/860,078 | February 14, 2011 | Kimberly Chong |
|  | 13/168,857 | July 12, 2012 | Kimberly Chong |
|  | 13/168,863 | March 8, 2013 | Kimberly Chong |
|  | 13/168,863 | October 11, 2012 | Kimberly Chong |
|  | 13/168,863 | August 8, 2012 | Kimberly Chong |
|  | 13/270,500 | March 15, 2013 | Kimberly Chong |
|  | 13/270,500 | July 30, 2012 | Kimberly Chong |
|  | 13/270,500 | March 14, 2012 | Kimberly Chong |
|  | 13/270,531 | June 28, 2012 | Kimberly Chong |
|  | 13/270,531 | March 14, 2012 | Kimberly Chong |
|  | 13/270,744 | April 3, 2013 | Kimberly Chong |

SRPT-VYDS-0091352

Application No.: 15/274,772 (Information Disclosure Statement)        Docket No.: AVN-008CN37

| | 13/270,744 | August 6, 2012 | Kimberly Chong |
|---|---|---|---|
| | 13/270,744 | March 14, 2012 | Kimberly Chong |
| | 13/270,937 | February 25, 2013 | Kimberly Chong |
| | 13/270,937 | June 14, 2012 | Kimberly Chong |
| | 13/270,937 | March 14, 2012 | Kimberly Chong |
| | 13/270,992 | April 4, 2013 | Kimberly Chong |
| | 13/270,992 | July 30, 2012 | Kimberly Chong |
| | 13/270,992 | March 16, 2012 | Kimberly Chong |
| | 13/271,080 | March 26, 2013 | Kimberly Chong |
| | 13/271,080 | July 30, 2012 | Kimberly Chong |
| | 13/271,080 | March 14, 2012 | Kimberly Chong |
| | 13/727,415 | February 6, 2013 | Kimberly Chong |
| | 13/741,150 | March 16, 2015 | Kimberly Chong |
| | 13/741,150 | September 18, 2014 | Kimberly Chong |
| | 13/741,150 | April 11, 2014 | Kimberly Chong |
| | 13/741,150 | September 24, 2013 | Kimberly Chong |
| | 13/826,613 | July 22, 2014 | Kimberly Chong |
| | 13/826,613 | January 7, 2014 | Kimberly Chong |
| | 13/826,613 | July 17, 2013 | Kimberly Chong |
| | 13/826,880 | June 22, 2015 | Kimberly Chong |
| | 13/826,880 | January 26, 2015 | Kimberly Chong |
| | 13/826,880 | April 15, 2014 | Kimberly Chong |
| | 13/826,880 | September 11, 2013 | Kimberly Chong |
| | 13/902,376 | June 5, 2014 | Kimberly Chong |
| | 13/902,376 | January 7, 2014 | Kimberly Chong |
| | 13/902,376 | July 18, 2013 | Kimberly Chong |
| | 13/963,578 | September 24, 2013 | Kimberly Chong |
| | 14/086,859 | June 30, 2014 | Kimberly Chong |
| | 14/086,859 | January 27, 2014 | Kimberly Chong |
| | 14/178,059 | March 31, 2014 | Kimberly Chong |
| | 14/223,634 | April 15, 2015 | Kimberly Chong |
| | 14/273,318 | October 20, 2014 | Kimberly Chong |
| | 14/273,318 | July 3, 2014 | Kimberly Chong |
| | 14/273,379 | July 7, 2014 | Kimberly Chong |
| | 14/316,603 | March 10, 2015 | Kimberly Chong |
| | 14/316,603 | September 26, 2014 | Kimberly Chong |
| | 14/316,609 | March 16, 2015 | Kimberly Chong |
| | 14/316,609 | October 21, 2014 | Kimberly Chong |
| | 14/317,952 | March 18, 2015 | Kimberly Chong |
| | 14/317,952 | November 7, 2014 | Kimberly Chong |
| | 14/740,097 | April 8, 2016 | Kimberly Chong |
| | 14/740,097 | November 6, 2015 | Kimberly Chong |

SRPT-VYDS-0091353

Application No.: 15/274,772 (Information Disclosure Statement)          Docket No.: AVN-008CN37

|  | 14/852,090 | April 15, 2016 | Kimberly Chong |
|---|---|---|---|
|  | 14/852,090 | January 6, 2016 | Kimberly Chong |
|  | 14/852,090 | October 15, 2015 | Kimberly Chong |
|  | 14/852,149 | November 24, 2015 | Kimberly Chong |
|  | 14/857,555 | April 12, 2016 | Kimberly Chong |
|  | 14/857,555 | November 6, 2015 | Kimberly Chong |
|  | 14/857,561 | April 18, 2016 | Kimberly Chong |
|  | 14/857,561 | March 15, 2016 | Kimberly Chong |
|  | 14/857,561 | February 17, 2016 | Kimberly Chong |
|  | 14/857,561 | January 8, 2016 | Kimberly Chong |
|  | 14/857,561 | October 23, 2015 | Kimberly Chong |
|  | 14/858,250 | November 6, 2015 | Kimberly Chong |
|  | 12/605,276 | June 18, 2014 | J. McDonald |
|  | 12/605,276 | October 18, 2013 | J. McDonald |
|  | 12/605,276 | December 23, 2011 | J. McDonald |
|  | 12/605,276 | August 24, 2011 | J. McDonald |
|  | 12/605,276 | February 11, 2011 | J. McDonald |
|  | 13/829,545 | June 6, 2014 | J. McDonald |
|  | 13/830,253 | June 11, 2014 | J. McDonald |
|  | 13/830,253 | November 26, 2013 | J. McDonald |
|  | 14/523,610 | May 11, 2016 | J. McDonald |
|  | 14/852,257 | October 27, 2015 | J. McDonald |
|  | 14/852,257 | October 6, 2015 | J. McDonald |
|  | 14/852,264 | April 21, 2016 | J. McDonald |
|  | 14/852,264 | October 21, 2015 | J. McDonald |
|  | 14/857,569 | May 6, 2016 | J. McDonald |
|  | 14/857,569 | November 19, 2015 | J. McDonald |
|  | 14/857,590 | May 16, 2016 | J. McDonald |
|  | 14/857,590 | November 19, 2015 | J. McDonald |
|  | 14/858,416 | May 4, 2016 | J. McDonald |
|  | 14/858,416 | October 27, 2015 | J. McDonald |
|  | 14/214,567 | July 7, 2016 | E. Poliakova-Georgan |
|  | 14/214,567 | December 3, 2015 | E. Poliakova-Georgan |
|  | 14/214,567 | June 24, 2015 | E. Poliakova-Georgan |
|  | 14/213,607 | September 15, 2015 | D.H. Shin |
|  | 14/213,607 | April 1, 2015 | D.H. Shin |
|  | 14/213,607 | September 18, 2014 | D.H. Shin |
|  | 14/214,480 | August 2, 2016 | D.H. Shin |
|  | 14/214,480 | October 19, 2015 | D.H. Shin |
|  | 14/214,480 | April 17, 2015 | D.H. Shin |
|  | 14/214,480 | September 19, 2014 | D.H. Shin |
|  | 13/509,331 | September 16, 2013 | T.A. Vivlemore |

5

SRPT-VYDS-0091354

Application No.: 15/274,772 (Information Disclosure Statement)          Docket No.: AVN-008CN37

| | | | |
|---|---|---|---|
| | 13/509,331 | January 28, 2013 | T.A. Vivlemore |
| | 14/108,137 | April 29, 2015 | T.A. Vivlemore |
| | 14/108,137 | October 3, 2014 | T.A. Vivlemore |
| | 14/213,641 | August 1, 2016 | D.H. Shin |
| | 14/213,641 | October 16, 2015 | D.H. Shin |
| | 14/213,641 | March 31, 2015 | D.H. Shin |
| | 14/213,641 | September 18, 2014 | D.H. Shin |
| | 14/213,629 | May 23, 2016 | E. Poliakova-Georgan |
| | 14/213,629 | August 21, 2015 | E. Poliakova-Georgan |
| | 14/213,629 | December 29, 2014 | E. Poliakova-Georgan |
| | 14/743,856 | August 1, 2016 | A. Hudson Bowman |
| | 14/776,533 | August 3, 2016 | D. Shin |

The Examiner is requested to review the file histories of these applications, including cited references, Office Actions, Responses, etc., and is asked to contact Applicant's Attorney if the Examiner would like the Applicant to supply copies of any or all of the information included in any of these applications. For any of these applications, if Applicant's Attorney is not contacted by the Examiner with such a request, then it will be concluded that the Examiner has reviewed or will review the file content of these applications.

Applicant respectfully requests that the Examiner initial the blank columns next to the cited Applications and Office Actions to indicate that the information has been considered by the Examiner. Alternatively, Applicant requests that the Examiner insert the phrase, "All references considered except where lined through," on each page of the Information Disclosure Statement, along with the Examiner's initials.

The filing of this Information Disclosure Statement is not to be interpreted as a representation that the cited documents are material, that an exhaustive search has been conducted, or that no other relevant information exists. Nor shall the citation of any documents herein be construed *per se* as a representation that such document is prior art. Moreover, Applicant understands the Examiner will make an independent evaluation of the cited documents.

SRPT-VYDS-0091355

Application No.: 15/274,772 (Information Disclosure Statement)        Docket No.: AVN-008CN37

     This Information Disclosure Statement is filed within three months of the U.S. filing date (37 C.F.R. § 1.97(b)(1)).  The Director is hereby authorized to charge any deficiency in the fees filed, asserted to be filed or which should have been filed herewith (or with any paper hereafter filed in this application by this firm) to our Deposit Account No. 12-0080, under Order No. AVN-008CN37.

Dated: September 26, 2016              Respectfully submitted,

                                 Electronic signature:  /Amy E. Mandragouras, Esq./
Amy E. Mandragouras, Esq.
Registration No.: 36,207
NELSON MULLINS RILEY & SCARBOROUGH LLP
One Post Office Square
Boston, Massachusetts  02109-2127
(617) 217-4626
(617) 742-4214 (Fax)
Attorney/Agent For Applicant

SRPT-VYDS-0091356

Doc code: IDS
Doc description: Information Disclosure Statement (IDS) Filed

PTO/SB/08a (03-15)
Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| | |
|---|---|
| Application Number | 15274772 |
| Filing Date | 2016-09-23 |
| First Named Inventor | Stephen Donald WILTON |
| Art Unit | 1674 |
| Examiner Name | Not Yet Assigned |
| Attorney Docket Number | AVN-008CN37 |

**INFORMATION DISCLOSURE STATEMENT BY APPLICANT**
( Not for submission under 37 CFR 1.99)

## U.S.PATENTS
Remove

| Examiner Initial* | Cite No | Patent Number | Kind Code[1] | Issue Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|---|
| | 1 | | | | | |

If you wish to add additional U.S. Patent citation information please click the Add button. | Add

## U.S.PATENT APPLICATION PUBLICATIONS
Remove

| Examiner Initial* | Cite No | Publication Number | Kind Code[1] | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|---|
| | 1 | | | | | |

If you wish to add additional U.S. Published Application citation information please click the Add button. | Add

## FOREIGN PATENT DOCUMENTS
Remove

| Examiner Initial* | Cite No | Foreign Document Number[3] | Country Code[2]i | Kind Code[4] | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear | T[5] |
|---|---|---|---|---|---|---|---|---|
| | 1 | | | | | | | |

If you wish to add additional Foreign Patent Document citation information please click the Add button | Add

## NON-PATENT LITERATURE DOCUMENTS
Remove

| Examiner Initials* | Cite No | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc), date, pages(s), volume-issue number(s), publisher, city and/or country where published. | T[5] |
|---|---|---|---|

SRPT-VYDS-0091380

| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( Not for submission under 37 CFR 1.99) | Application Number | 15274772 |
|---|---|---|
| | Filing Date | 2016-09-23 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN37 |

| | | |
|---|---|---|
| 1 | HARDING, PL et al., "The Influence of Antisense Oligonucleotide Length on Dystrophin Exon Skipping," Molecular Therapy, Vol. 15(1):157-166 (2007) (Exhibit Number 1030 filed in interferences 106008, 106007 on November 18, 2014) | |
| 2 | HAREL-BELLAN, Annick et al., "Specific Inhibition of c-myc Protein Biosynthesis Using an Antisense Synthetic Deoxy-Oligonucleotide in Human T Lymphocytes," The Journal of Immunology, Vol. 140(7):2431-2435 (1988) | |
| 3 | Havenga, M.J.E., et al., "Exploiting the Natural Diversity in Adenovirus Tropism for Therapy and Prevention of Disease," J. Virol., Vol. 76, No. 9, pp. 4612-4620 (May, 2002), Exhibit Number 1123 filed in interferences 106,007 and 106,008 on February 13, 2015. | |
| 4 | HEASMAN, Janet, "Morpholino Oligos: Making Sense of Antisense?" Developmental Biology, Vol. 243:209-214 (2002) | |
| 5 | HEEMSKERK, Hans A. et al., "In vivo comparison of 2'-O-methyl phosphorothioate and morpholino antisense oligonucleotides for Duchenne muscular dystrophy exon skipping," The Journal of Gene Medicine, Vol. 11:257-266 (2009) (Exhibit Number 2020 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
| 6 | HEID, Christian A. et al., "Real Time Quantitative PCR," Genome Research, Vol. 6:986-994 (1996) (Exhibit Number 1061 filed in interferences 106008, 106007 on November 18, 2014) | |
| 7 | HERSCHLAG, Daniel et al., "Contributions of 2' Hydroxyl Groups of the RNA Substrate to Binding and Catalysis by the Tetrahymena Ribozyme: An Energetic Picture of an Active Site Composed of RNA," Biochemistry, Vol. 32:8299-8311 (1993) (Exhibit Number 1031 filed in interferences 106008, 106007 on November 18, 2014) | |
| 8 | Hoffman EP, et al., "Characterization of dystrophin in muscle-biopsy specimens from patients with Duchenne's or Becker's muscular dystrophy" N Engl J Med 1988;318:1363-68 | |
| 9 | Hoffman EP, et al., "Restoring dystrophin expression in Duchenne muscular dystrophy muscle: Progress in exon skipping and stop codon read through," Am J Path 2011;179:12-22. | |
| 10 | HUDZIAK, Robert M. et al., "Antiproliferative Effects of Steric Blocking Phosphorodiamidate Morpholino Antisense Agents Directed against c-myc," Antisense & Nucleic Acid Drug Development, Vol. 10:163-176 (2000) (Exhibit Number 1032 filed in interferences 106008, 106007 on November 18, 2014) | |
| 11 | HUDZIAK, Robert M. et al., "Resistance of Morpholino Phosphorodiamidate Oligomers to Enzymatic Degradation," Antisense & Nucleic Acid Drug Development, Vol. 6:267-272 (1996) | |

SRPT-VYDS-0091381

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 15274772 |
|---|---|---|
| | Filing Date | 2016-09-23 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN37 |

| | | | |
|---|---|---|---|
| | 12 | HUSSEY, Nicole D. et al., "Analysis of five Duchenne muscular dystrophy exons and gender determination using conventional duplex polymerase chain reaction on single cells," Molecular Human Reproduction, Vol. 5(11):1089-1094 (1999) | |
| | 13 | Interim Guidance on Patent Subject Matter Eligibility ("the December Guidance," 16 pages,(Exhibit Number 2119 filed in interferences 106,007 and 106,008 on February 17, 2015. | |
| | 14 | International Patent Application No. PCT/AU2000/00693 ("Wraight"), published as WO 00/78341 on December 28, 2000, 201 pages, (Exhibit Number 2125 filed in interferences 106,007 and 106,008 on February 17, 2015. | |
| | 15 | International Preliminary Report on Patentability and Written Opinion for Application No. PCT/US2009/061960, 8 pages, dated April 26, 2011 | |
| | 16 | International Preliminary Report on Patentability for Application No. PCT/AU2005/000943, 8 pages, dated December 28, 2006 | |
| | 17 | International Preliminary Report on Patentability, PCT/US2013/077216, dated June 23, 2015, pages 1-7. | |
| | 18 | International Preliminary Report on Patentability, PCT/US2014/029610, dated July 1, 2015, pages 1-122. | |
| | 19 | International Preliminary Report on Patentability, PCT/US2014/029689, dated September 15, 2015, pages 1-10. | |
| | 20 | International Preliminary Report on Patentability, PCT/US2014/029766, dated September 15, 2015, pages 1-10. | |
| | 21 | International Search Report and Written Opinion of the International Searching Authority issued in International Patent Application No. PCT/US2013/077216, 5 pages, dated March 27, 2014 | |
| | 22 | International Search Report and Written Opinion of the International Searching Authority issued in International Patent Application No. PCT/US2014/029610, 6 pages, dated September 18, 2014 | |

SRPT-VYDS-0091382

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 15274772 |
| --- | --- | --- |
| | Filing Date | 2016-09-23 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN37 |

| | 23 | International Search Report and Written Opinion of the International Searching Authority issued in International Patent Application No. PCT/US2014/029689, 8 pages, dated October 21, 2014 | |
| --- | --- | --- | --- |
| | 24 | International Search Report and Written Opinion of the International Searching Authority issued in International Patent Application No. PCT/US2014/029766, 8 pages, dated October 21, 2014 | |
| | 25 | International Search Report for Application No. PCT/AU2005/000943, 5 pages, dated October 20, 2005 | |
| | 26 | International Search Report for Application No. PCT/US01/14410, 5 pages, dated March 6, 2002 | |
| | 27 | International Search Report for Application No. PCT/US2009/061960, 9 pages, dated April 6, 2010 | |
| | 28 | Invitation to pay fees and Partial International Search Report issued by the International Search Authority in International Patent Application No. PCT/US2014/029689, 8 pages, dated July 29, 2014 | |
| | 29 | ISIS Pharmaceuticals website, 2 pages, http://www.isispharm.com/Pipeline/Therapeutic-Areas/Other.htm (2014) (Exhibit Number 2021 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
| | 30 | IVERSEN, Patrick L. et al., "Efficacy of Antisense Morpholino Oligomer Targeted to c-myc in Prostate Cancer Xenograft Murine Model and a Phase I Safety Study in Humans," Clinical Cancer Research, Vol. 9:2510-2519 (2003) | |
| | 31 | JARVER, Peter et al., "A Chemical View of Oligonucleotides for Exon Skipping and Related Drug Applications," Nucleic Acid Therapeutics, Vol. 24(1):37-47 (2014) (Exhibit Number 2061 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
| | 32 | JASON, Tracey L.H. et al., "Toxicology of antisense therapeutics," Toxicology and Applied Pharmacology, Vol. 201:66-83 (2004) (Exhibit Number 2027 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
| | 33 | JEARAWIRIYAPAISARN, Natee et al., "Long-term improvement in mdx cardiomyopathy after therapy with peptide-conjugated morpholino oligomers," Cardiovascular Research, Vol. 85:444-453 (2010) | |

SRPT-VYDS-0091383

| | | | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( Not for submission under 37 CFR 1.99) | Application Number | 15274772 | |
| | Filing Date | 2016-09-23 | |
| | First Named Inventor | Stephen Donald WILTON | |
| | Art Unit | 1674 | |
| | Examiner Name | Not Yet Assigned | |
| | Attorney Docket Number | AVN-008CN37 | |

| | | | |
|---|---|---|---|
| | 34 | JEARAWIRIYAPAISARN, Natee et al., "Sustained Dystrophin Expression Induced by Peptide-conjugated Morpholino Oligomers in the Muscles of mdx Mice," Mol. Ther., Vol. 16(9):1624-1629 (2008) | |
| | 35 | Job Posting by Sarepta for "Scientist II, Muscle Biology" (2 pages), (Academisch Ziekenhuis Leiden Exhibit 1233, filed April 3, 2015 in Interference 106007 and 106008). | |
| | 36 | JONES, Simon S. et al., "The Protection of Uracil and Guanine Residues in Oligonucleotide Synthesis," Tetrahedron Letters, Vol. 22(47):4755-4758 (1981) | |
| | 37 | KARLEN, Yann et al., "Statistical significance of quantitative PCR," BMC Bioinformatics, 8:131, 16 pages (2007) (Exhibit Number 1033 filed in interferences 106008, 106007 on November 18, 2014) | |
| | 38 | KARRAS, James G. et al., "Deletion of Individual Exons and Induction of Soluble Murine Interleukin-5 Receptor-alpha Chain Expression through Antisense Oligonucleotide-Mediated Redirection of Pre-mRNA splicing," Molecular Pharmacology, Vol. 58:380-387 (2000) | |
| | 39 | KAYE, Ed, "Results of the Eteplirsen Phase 2b and Phase 2b Extension Study in Duchenne Muscular Dystrophy," 8th Annual Meeting of the Oligonucleotide Therapeutics Society, Session 9: Advances in Oligonucleotide Clinical Development II, Page 48 (2012) | |
| | 40 | KINALI, Maria et al., "Local restoration of dystrophin expression with the morpholino oligomer AVI-4658 in Duchenne muscular dystrophy: a single-blind, placebo-controlled, dose-escalation, proof-of-concept study," Lancet Neurol., Vol. 8:918-928 (2009) | |
| | 41 | King et al., "A Dictionary of Genetics," Oxford University Press, 4th Ed. (1990), Exhibit Number 1189 filed in Interferences 106,007 and 106,008 on February 17, 2015. | |
| | 42 | KOENIG, M. et al., "The Complete Sequence of Dystrophin Predicts a Rod-Shaped Cytoskeleton Protein," Cell, Vol. 53:219-228 (1988) (Exhibit Number 1010 filed in interferences 106008, 106007 on November 18, 2014) | |
| | 43 | KOENIG, M. et al., "The Molecular Basis for Duchenne versus Becker Muscular Dystrophy: Correlation of Severity with Type of Deletion," Am. J. Hum. Genet., Vol. 45:498-506 (1989) (Exhibit Number 1011 filed in interferences 106008, 106007 on November 18, 2014) | |
| | 44 | Kohler M, et al., "Quality of life, physical disability and respiratory impairment in Duchenne muscular dystrophy," Am J Respir Crit Care Med 2005;172:1032-6. | |

SRPT-VYDS-0091384

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 15274772 |
|---|---|---|
| | Filing Date | 2016-09-23 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN37 |

| | 45 | KOSHKIN, Alexei A. et al., "LNA (Locked Nucleic Acids): Synthesis of the Adenine, Cytosine, Guanine, 5-Methylcytosine, Thymine and Uracil Bicyclonucleoside Monomers, Oligomerisation, and Unprecedented Nucleic Acid Recognition," Tetrahedron, Vol. 54:3607-3630 (1998) (Exhibit Number 2007 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
|---|---|---|---|
| | 46 | Kurreck J., "Antisense Technologies: Improvement Through Novel Chemical Modifications", European Journal of Biochemistry, Vol.270(8):1628-1644 (2003) | |
| | 47 | Lab-on-a-Chip Data, Pages 28, Exhibit Number 1185 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |
| | 48 | Laboratory Notebook Entry (Exon 51 Experiments): RT-PCR Analysis of 8036 Cells, Pages 2, Exhibit Number 1179 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |
| | 49 | Laboratory Notebook Entry (Exon 51 Experiments): RT-PCR Analysis of KM155.C25 Cells, Pages 2, Exhibit Number 1178 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |
| | 50 | Laboratory Notebook Entry (Exon 51 Experiments): Transfection of 8036 Cells, Pages 1, Exhibit Number 1172 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |

| If you wish to add additional non-patent literature document citation information please click the Add button | Add |
|---|---|

**EXAMINER SIGNATURE**

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through a citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

[1] See Kind Codes of USPTO Patent Documents at www.USPTO.GOV or MPEP 901.04. [2] Enter office that issued the document, by the two-letter code (WIPO Standard ST.3). [3] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [4] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [5] Applicant is to place a check mark here if English language translation is attached.

SRPT-VYDS-0091385

| | |
|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( **Not for submission under 37 CFR 1.99**) | Application Number | 15274772 |
| | Filing Date | 2016-09-23 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN37 |

---

### CERTIFICATION STATEMENT

Please see 37 CFR 1.97 and 1.98 to make the appropriate selection(s):

That each item of information contained in the information disclosure statement was first cited in any communication from a foreign patent office in a counterpart foreign application not more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(1).

**OR**

☐ That no item of information contained in the information disclosure statement was cited in a communication from a foreign patent office in a counterpart foreign application, and, to the knowledge of the person signing the certification after making reasonable inquiry, no item of information contained in the information disclosure statement was known to any individual designated in 37 CFR 1.56(c) more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(2).

See attached certification statement.

The fee set forth in 37 CFR 1.17 (p) has been submitted herewith.

A certification statement is not submitted herewith.

### SIGNATURE

A signature of the applicant or representative is required in accordance with CFR 1.33, 10.18. Please see CFR 1.4(d) for the form of the signature.

| Signature | /Amy E. Mandragouras, Esq./ | Date (YYYY-MM-DD) | 2016-09-26 |
|---|---|---|---|
| Name/Print | Amy E. Mandragouras, Esq. | Registration Number | 36,207 |

This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 1 hour to complete, including gathering, preparing and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

SRPT-VYDS-0091386

**Privacy Act Statement**

The Privacy Act of 1974 (P.L. 93-579) requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1.    The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C. 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether the Freedom of Information Act requires disclosure of these record s.

2.    A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.

3.    A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.

4.    A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).

5.    A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.

6.    A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).

7.    A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (i.e., GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.

8.    A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspections or an issued patent.

9.    A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

EFS Web 2.1.17

SRPT-VYDS-0091387

# Electronic Acknowledgement Receipt

| | |
|---|---|
| **EFS ID:** | 27034644 |
| **Application Number:** | 15274772 |
| **International Application Number:** | |
| **Confirmation Number:** | 1042 |
| **Title of Invention:** | ANTISENSE OLIGONUCLEOTIDES FOR INDUCING EXON SKIPPING AND METHODS OF USE THEREOF |
| **First Named Inventor/Applicant Name:** | Stephen Donald WILTON |
| **Customer Number:** | 123147 |
| **Filer:** | Amy E. Mandragouras/Anita Costa |
| **Filer Authorized By:** | Amy E. Mandragouras |
| **Attorney Docket Number:** | AVN-008CN37 |
| **Receipt Date:** | 26-SEP-2016 |
| **Filing Date:** | |
| **Time Stamp:** | 18:24:54 |
| **Application Type:** | Utility under 35 USC 111(a) |

## Payment information:

| | |
|---|---|
| Submitted with Payment | no |

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 1 | Information Disclosure Statement (IDS) Form (SB08) | IDSTRANS.pdf | 48346<br>3d0afdb9531f3ca791c1ba6596284b6b60d7f8ff | no | 7 |

**Warnings:**

SRPT-VYDS-0092634

**Information:**

This is not an USPTO supplied IDS fillable form

| 2 | Information Disclosure Statement (IDS) Form (SB08) | SB2.pdf | 1040321<br><br>06a87d7778ae14cc9884006069c6z96f3dcc2c5b | no | 13 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

| 3 | Information Disclosure Statement (IDS) Form (SB08) | SB3.pdf | 1040098<br><br>fd53b75d7a80e54eace2497b05345324033c0f4a | no | 10 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

| 4 | Information Disclosure Statement (IDS) Form (SB08) | SB4.pdf | 1039733<br><br>558eba61ea1ffd5cb8be3247e8336a4845dc16f9 | no | 8 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

| 5 | Information Disclosure Statement (IDS) Form (SB08) | SB5.pdf | 1039317<br><br>b90b04b54375b27c0899af7d837c7a37086 59ba7 | no | 8 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

SRPT-VYDS-0092635

| 6 | Information Disclosure Statement (IDS) Form (SB08) | SB6.pdf | 1039229<br><br>031462966b34f892c9ae75ff7dbb19a06783df38 | no | 8 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

| 7 | Information Disclosure Statement (IDS) Form (SB08) | SB7.pdf | 1039291<br><br>7cfae0e2972fdf13fa280a33ad9c0cdb76cb21eb | no | 8 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

| 8 | Information Disclosure Statement (IDS) Form (SB08) | SB8.pdf | 1039339<br><br>6523cb4661fe98ae45679543be877675cb5ed2a6 | no | 8 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

| 9 | Information Disclosure Statement (IDS) Form (SB08) | SB9.pdf | 1037165<br><br>9bfe70b568a36d20d4213eb02c35419e8f23e9d9 | no | 8 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

| 10 | Information Disclosure Statement (IDS) Form (SB08) | SB10.pdf | 1037067<br><br>7dc6eb12c77b3e8bc9a3e9d7fd3c3a59862cc5d | no | 8 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

| 11 | Information Disclosure Statement (IDS) Form (SB08) | SB11.pdf | 1037044<br><br>87f0f0eb76cec29e8a133e2859619de42078<br>9a03 | no | 8 |
|----|---|---|---|---|---|

**Warnings:**

**Information:**

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

| 12 | Information Disclosure Statement (IDS) Form (SB08) | SB12.pdf | 1037033<br><br>1c21d5d2t48c1f5152t421af0c7883ad940fc<br>2815 | no | 8 |
|----|---|---|---|---|---|

**Warnings:**

**Information:**

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

| 13 | Information Disclosure Statement (IDS) Form (SB08) | SB13.pdf | 1038668<br><br>117efdfb611dadd09fac1e9b9823cbd6d2a<br>a9f50 | no | 8 |
|----|---|---|---|---|---|

**Warnings:**

**Information:**

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

| 14 | Information Disclosure Statement (IDS) Form (SB08) | SB14.pdf | 1037073<br><br>5040d172d8595ec468517ce11f7e550b048<br>374fa | no | 6 |
|----|---|---|---|---|---|

**Warnings:**

**Information:**

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

SRPT-VYDS-0092637

| 15 | Other Reference-Patent/App/Search documents | 11570691.pdf | 824636 b1d71a5423cfcbdc747bca834f34371d79a441b4 | no | 20 |
|---|---|---|---|---|---|
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 16 | Other Reference-Patent/App/Search documents | 12605276.pdf | 3052455 6b079d4e84963b993a6d8b0b85dd7bf5246a107e | no | 77 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 17 | Other Reference-Patent/App/Search documents | 12837356.pdf | 1125002 7d5447617e4bddfd2424e1403dd112bb53477bf6 | no | 27 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 18 | Other Reference-Patent/App/Search documents | 12837359.pdf | 1720784 30f2b87208fbd32fd5dc8a05cf21c5f9c8793e7c | no | 43 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 19 | Other Reference-Patent/App/Search documents | 12860078.pdf | 330860 258ddd90a3313de714 1a6fdd0f97951bbb7b22421 | no | 5 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 20 | Other Reference-Patent/App/Search documents | 13168857.pdf | 328406 1b77d7a519c9b4966ebf7331ae532f959fb320bc | no | 9 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 21 | Other Reference-Patent/App/Search documents | 13168863.pdf | 953673 75890e005398e8da1561538cd7f5edc5d4d26aff | no | 23 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |

SRPT-VYDS-0092638

| 22 | Other Reference-Patent/App/Search documents | 13270500.pdf | 1518462 d4b14d0d1ce4e349ab743a0c3ab1daba78e57fcf | no | 37 |
|---|---|---|---|---|---|
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 23 | Other Reference-Patent/App/Search documents | 13270531.pdf | 661676 a34a8a8703fa12c091a1195daba43351c7bff0c0 | no | 18 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 24 | Other Reference-Patent/App/Search documents | 13270744.pdf | 1198792 d9311801bf221c82854 7cdf308cab084161ebf0d | no | 28 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 25 | Other Reference-Patent/App/Search documents | 13270937.pdf | 1201425 82d539951267413fbc835fab42dbf7cb1126bf17 | no | 30 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 26 | Other Reference-Patent/App/Search documents | 13270992.pdf | 1429782 54349a132fa1bda28ef37405a23d6006b7ac2211 | no | 37 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 27 | Other Reference-Patent/App/Search documents | 13271080.pdf | 1180426 c629f772d342b4fcee726c39e0a00921f647f0de | no | 30 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 28 | Other Reference-Patent/App/Search documents | 13509331.pdf | 620522 0a679286a4d1346b914b5753995f747269c8c3a | no | 13 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |

SRPT-VYDS-0092639

| 29 | Other Reference-Patent/App/Search documents | 13727415.pdf | 341405<br><br>cf41e336c31931d38290ae5411453722cb40ba10 | no | 9 |

**Warnings:**

**Information:**

| 30 | Other Reference-Patent/App/Search documents | 13741150.pdf | 1312837<br><br>56cfe4fcfce3533db328d5fa8o340bdd2114a0bc | no | 26 |

**Warnings:**

**Information:**

| 31 | Other Reference-Patent/App/Search documents | 13826613.pdf | 865675<br><br>ae217f3bca5ff1d7f5c751796c54f7132a5fe1792 | no | 19 |

**Warnings:**

**Information:**

| 32 | Other Reference-Patent/App/Search documents | 13826880.pdf | 1289334<br><br>c090a0236018fbae6b5cf3ad0c020628ba2d6860 | no | 26 |

**Warnings:**

**Information:**

| 33 | Other Reference-Patent/App/Search documents | 13829545.pdf | 391313<br><br>9644b3c4b1cb8009fdbfb1b8884260e3cc8fa1a6 | no | 10 |

**Warnings:**

**Information:**

| 34 | Other Reference-Patent/App/Search documents | 13830253.pdf | 769195<br><br>1242fc1883343a669dafeeae08c8a3f885f7ec20 | no | 16 |

**Warnings:**

**Information:**

| 35 | Other Reference-Patent/App/Search documents | 13902376.pdf | 1290892<br><br>2bbf2dd0c5cb8c89a343f26803153eea0d14001 | no | 32 |

**Warnings:**

**Information:**

SRPT-VYDS-0092640

| 36 | Other Reference-Patent/App/Search documents | 13963578.pdf | 403329<br><br>3402d75f53e3d4cac07805b91e3b53a992e0df43 | no | 10 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 37 | Other Reference-Patent/App/Search documents | 14086859.pdf | 647296<br><br>c11ab966c5b0d9558867e77e9f02adefe10d7620 | no | 15 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 38 | Other Reference-Patent/App/Search documents | 14108137.pdf | 494820<br><br>83c90e59fe172e4e5273dbce6ce0213dc1f692c2 | no | 13 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 39 | Other Reference-Patent/App/Search documents | 14178059.pdf | 373078<br><br>51fd4e3376bcfce4152ebdd82c80ae43ef149o7o | no | 8 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 40 | Other Reference-Patent/App/Search documents | 14213607.pdf | 1153046<br><br>a5d85ac9c07d17a054ac70b0d7ee10d637779599 | no | 25 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 41 | Other Reference-Patent/App/Search documents | 14213629.pdf | 917107<br><br>ebdce12777edce60358255530c44892d0e812630 | no | 23 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 42 | Other Reference-Patent/App/Search documents | 14213641.pdf | 5407199<br><br>e3e4a1984127ea855fd2b947c1e3b8e68ee502b9 | no | 125 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

SRPT-VYDS-0092641

| 43 | Other Reference-Patent/App/Search documents | 14214480.pdf | 5531647<br><br>47769b062d112ad0a371db38f486bd858b917f7ec | no | 129 |
|----|--------|--------|--------|----|-----|

| **Warnings:** |
|---|

| **Information:** |
|---|

| 44 | Other Reference-Patent/App/Search documents | 14214567.pdf | 947976<br><br>bcc4df502112e0e4fb20c60d2df807d82b10b702 | no | 21 |
|----|--------|--------|--------|----|-----|

| **Warnings:** |
|---|

| **Information:** |
|---|

| 45 | Other Reference-Patent/App/Search documents | 14223634.pdf | 346568<br><br>d2ad35987905441de8b67a24adaac5c6f274a20f | no | 9 |
|----|--------|--------|--------|----|-----|

| **Warnings:** |
|---|

| **Information:** |
|---|

| 46 | Other Reference-Patent/App/Search documents | 14273318.pdf | 1069737<br><br>19250769e0a95a5359c4bb08b99e392fd92ee5d7 | no | 27 |
|----|--------|--------|--------|----|-----|

| **Warnings:** |
|---|

| **Information:** |
|---|

| 47 | Other Reference-Patent/App/Search documents | 14273379.pdf | 779288<br><br>d1bee3a17b36cf262546affd5511f529a7f60ea8 | no | 17 |
|----|--------|--------|--------|----|-----|

| **Warnings:** |
|---|

| **Information:** |
|---|

| 48 | Other Reference-Patent/App/Search documents | 14316603.pdf | 895109<br><br>d45947c679737a6b1d11b20e3ac2a95fb80a96d | no | 21 |
|----|--------|--------|--------|----|-----|

| **Warnings:** |
|---|

| **Information:** |
|---|

| 49 | Other Reference-Patent/App/Search documents | 14316609.pdf | 1048531<br><br>44030b7a819393f479c49efa9e8b01ea2665aedd | no | 23 |
|----|--------|--------|--------|----|-----|

| **Warnings:** |
|---|

| **Information:** |
|---|

SRPT-VYDS-0092642

| 50 | Other Reference-Patent/App/Search documents | 14317952.pdf | 706351<br><br>463631f0235c23f3a173d5744266a0e5faaf5655 | no | 14 |
|----|------|------|------|----|----|

**Warnings:**

**Information:**

| 51 | Other Reference-Patent/App/Search documents | 14523610.pdf | 1213794<br><br>b225eac5cfbebf4a1536faf87bcb61f5d2570153 | no | 30 |
|----|------|------|------|----|----|

**Warnings:**

**Information:**

| 52 | Other Reference-Patent/App/Search documents | 14740097.pdf | 505948<br><br>8aeeb0f2e12b00548cdfdbb3b7ef54f9f02a8644d | no | 12 |
|----|------|------|------|----|----|

**Warnings:**

**Information:**

| 53 | Other Reference-Patent/App/Search documents | 14743856.pdf | 320959<br><br>71b8543c73fef28cc3085fc622449de71f277dc | no | 9 |
|----|------|------|------|----|----|

**Warnings:**

**Information:**

| 54 | Other Reference-Patent/App/Search documents | 14776533.pdf | 271129<br><br>cd2791a23823c3c18c8ea414e1a37eb116e8ffb0 | no | 7 |
|----|------|------|------|----|----|

**Warnings:**

**Information:**

| 55 | Other Reference-Patent/App/Search documents | 14852090.pdf | 954681<br><br>c549f53d97cb070417db369d7bc58f9e730eeda0 | no | 18 |
|----|------|------|------|----|----|

**Warnings:**

**Information:**

| 56 | Other Reference-Patent/App/Search documents | 14852149.pdf | 361683<br><br>757eee3cd8596e225527cbaec402c34f1cb56649 | no | 6 |
|----|------|------|------|----|----|

**Warnings:**

**Information:**

SRPT-VYDS-0092643

| 57 | Other Reference-Patent/App/Search documents | 14852264.pdf | 811390<br><br>1b26b7b1b6ac76b86e1494541f0267b3f73eabcf | no | 17 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 58 | Other Reference-Patent/App/Search documents | 14852257.pdf | 749921<br><br>44d935fd370e4f76d918d9d599634b53611b345a | no | 11 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 59 | Other Reference-Patent/App/Search documents | 14857555.pdf | 1169163<br><br>0a94c12f5b3cf7bc09416e8ab245c525fb760cd1 | no | 12 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 60 | Information Disclosure Statement (IDS) Form (SB08) | SB1.pdf | 1043893<br><br>b13face9d6495723dc231fb26119b6fbaf65d761 | no | 31 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| | | **Total Files Size (in bytes):** | 64080919 | |
|---|---|---|---|---|

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

**New Applications Under 35 U.S.C. 111**
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.

**National Stage of an International Application under 35 U.S.C. 371**
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.

**New International Application Filed with the USPTO as a Receiving Office**
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

**New Applications Under 35 U.S.C. 111**
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.

**National Stage of an International Application under 35 U.S.C. 371**
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.

**New International Application Filed with the USPTO as a Receiving Office**
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

SRPT-VYDS-0092741

# Electronic Acknowledgement Receipt

| | |
|---|---|
| **EFS ID:** | 27397002 |
| **Application Number:** | 15274772 |
| **International Application Number:** | |
| **Confirmation Number:** | 1042 |
| **Title of Invention:** | ANTISENSE OLIGONUCLEOTIDES FOR INDUCING EXON SKIPPING AND METHODS OF USE THEREOF |
| **First Named Inventor/Applicant Name:** | Stephen Donald WILTON |
| **Customer Number:** | 123147 |
| **Filer:** | Amy E. Mandragouras/Anita Costa |
| **Filer Authorized By:** | Amy E. Mandragouras |
| **Attorney Docket Number:** | AVN-008CN37 |
| **Receipt Date:** | 02-NOV-2016 |
| **Filing Date:** | 23-SEP-2016 |
| **Time Stamp:** | 18:11:27 |
| **Application Type:** | Utility under 35 USC 111(a) |

## Payment information:

| | |
|---|---|
| Submitted with Payment | no |

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 1 | Other Reference-Patent/App/Search documents | 14944886.pdf | 197408<br>197b85c2095f9cf189269a83c1da8e276eeaec9e | no | 5 |

**Warnings:**

SRPT-VYDS-0093608

Information:

| 2 | Other Reference-Patent/App/Search documents | 14942629.pdf | 303423 |  | no | 8 |
|---|---|---|---|---|---|---|
|   |   |   | 9392849426c055e3e95da464321b526ee7db33e7 |   |   |   |

Warnings:

Information:

| 3 | Information Disclosure Statement (IDS) Form (SB08) | IDSTRANS.pdf | 31576 |  | no | 3 |
|---|---|---|---|---|---|---|
|   |   |   | c077feeaef932d31396abf2dbb4f3287d75e9624 |   |   |   |

Warnings:

Information:

This is not an USPTO supplied IDS fillable form

| 4 | Information Disclosure Statement (IDS) Form (SB08) | SB08.pdf | 1035302 |  | no | 4 |
|---|---|---|---|---|---|---|
|   |   |   | 81694c28b536b2eb1e2c77ce287d853cbdcabbR2 |   |   |   |

Warnings:

Information:

| | Total Files Size (in bytes): | 1567709 |
|---|---|---|

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

**New Applications Under 35 U.S.C. 111**
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.

**National Stage of an International Application under 35 U.S.C. 371**
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.

**New International Application Filed with the USPTO as a Receiving Office**
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

SRPT-VYDS-0093609

Doc code: IDS
Doc description: Information Disclosure Statement (IDS) Filed

PTO/SB/08a (03-15)
Approved for use through 07/31/2016. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

**INFORMATION DISCLOSURE
STATEMENT BY APPLICANT**
( Not for submission under 37 CFR 1.99)

| Application Number | 15274772 |
|---|---|
| Filing Date | 2016-09-23 |
| First Named Inventor | Stephen Donald WILTON |
| Art Unit | 1674 |
| Examiner Name | Not Yet Assigned |
| Attorney Docket Number | AVN-008CN37 |

| | | | | | U.S.PATENTS | | Remove |
|---|---|---|---|---|---|---|---|

| Examiner Initial* | Cite No | Patent Number | Kind Code[1] | Issue Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|---|
| | 1 | | | | | |

If you wish to add additional U.S. Patent citation information please click the Add button. **Add**

| | | | U.S.PATENT APPLICATION PUBLICATIONS | | | Remove |
|---|---|---|---|---|---|---|

| Examiner Initial* | Cite No | Publication Number | Kind Code[1] | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|---|
| | 1 | | | | | |

If you wish to add additional U.S. Published Application citation information please click the Add button. **Add**

| | | | FOREIGN PATENT DOCUMENTS | | | | Remove |
|---|---|---|---|---|---|---|---|

| Examiner Initial* | Cite No | Foreign Document Number[3] | Country Code[2]i | Kind Code[4] | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear | T[5] |
|---|---|---|---|---|---|---|---|---|
| | 1 | | | | | | | |

If you wish to add additional Foreign Patent Document citation information please click the Add button **Add**

| | | NON-PATENT LITERATURE DOCUMENTS | Remove |
|---|---|---|---|

| Examiner Initials* | Cite No | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc), date, pages(s), volume-issue number(s), publisher, city and/or country where published. | T[5] |
|---|---|---|---|

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /K.C/

SRPT-VYDS-0093661

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 15274772 |
|---|---|---|
| | Filing Date | 2016-09-23 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN37 |

| | | | |
|---|---|---|---|
| | 1 | HARDING, PL et al., "The Influence of Antisense Oligonucleotide Length on Dystrophin Exon Skipping," Molecular Therapy, Vol. 15(1):157-166 (2007) (Exhibit Number 1030 filed in interferences 106008, 106007 on November 18, 2014) | |
| | 2 | HAREL-BELLAN, Annick et al., "Specific Inhibition of c-myc Protein Biosynthesis Using an Antisense Synthetic Deoxy-Oligonucleotide in Human T Lymphocytes," The Journal of Immunology, Vol. 140(7):2431-2435 (1988) | |
| | 3 | Havenga, M.J.E., et al., "Exploiting the Natural Diversity in Adenovirus Tropism for Therapy and Prevention of Disease," J. Virol., Vol. 76, No. 9, pp. 4612-4620 (May, 2002), Exhibit Number 1123 filed in interferences 106,007 and 106,008 on February 13, 2015. | |
| | 4 | HEASMAN, Janet, "Morpholino Oligos: Making Sense of Antisense?" Developmental Biology, Vol. 243:209-214 (2002) | |
| | 5 | HEEMSKERK, Hans A. et al., "In vivo comparison of 2'-O-methyl phosphorothioate and morpholino antisense oligonucleotides for Duchenne muscular dystrophy exon skipping," The Journal of Gene Medicine, Vol. 11:257-266 (2009) (Exhibit Number 2020 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
| | 6 | HEID, Christian A. et al., "Real Time Quantitative PCR," Genome Research, Vol. 6:986-994 (1996) (Exhibit Number 1061 filed in interferences 106008, 106007 on November 18, 2014) | |
| | 7 | HERSCHLAG, Daniel et al., "Contributions of 2' Hydroxyl Groups of the RNA Substrate to Binding and Catalysis by the Tetrahymena Ribozyme: An Energetic Picture of an Active Site Composed of RNA," Biochemistry, Vol. 32:8299-8311 (1993) (Exhibit Number 1031 filed in interferences 106008, 106007 on November 18, 2014) | |
| | 8 | Hoffman EP, et al., "Characterization of dystrophin in muscle-biopsy specimens from patients with Duchenne's or Becker's muscular dystrophy" N Engl J Med 1988;318:1363-68. | |
| | 9 | Hoffman EP, et al., "Restoring dystrophin expression in Duchenne muscular dystrophy muscle: Progress in exon skipping and stop codon read through," Am J Path 2011;179:12-22. | |
| | 10 | HUDZIAK, Robert M. et al., "Antiproliferative Effects of Steric Blocking Phosphorodiamidate Morpholino Antisense Agents Directed against c-myc," Antisense & Nucleic Acid Drug Development, Vol. 10:163-176 (2000) (Exhibit Number 1032 filed in interferences 106008, 106007 on November 18, 2014) | |
| | 11 | HUDZIAK, Robert M. et al., "Resistance of Morpholino Phosphorodiamidate Oligomers to Enzymatic Degradation," Antisense & Nucleic Acid Drug Development, Vol. 6:267-272 (1996) | |

EFS Web 2.1.17

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /K.C/

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 15274772 |
|---|---|---|
| | Filing Date | 2016-09-23 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN37 |

| | | | |
|---|---|---|---|
| | 12 | HUSSEY, Nicole D. et al., "Analysis of five Duchenne muscular dystrophy exons and gender determination using conventional duplex polymerase chain reaction on single cells," Molecular Human Reproduction, Vol. 5(11):1089-1094 (1999) | |
| | 13 | Interim Guidance on Patent Subject Matter Eligibility ("the December Guidance," 16 pages,(Exhibit Number 2119 filed in interferences 106,007 and 106,008 on February 17, 2015. | |
| | 14 | International Patent Application No. PCT/AU2000/00693 ("Wraight"), published as WO 00/78341 on December 28, 2000, 201 pages, (Exhibit Number 2125 filed in interferences 106,007 and 106,008 on February 17, 2015. | |
| | 15 | International Preliminary Report on Patentability and Written Opinion for Application No. PCT/US2009/061960, 8 pages, dated April 26, 2011 | |
| | 16 | International Preliminary Report on Patentability for Application No. PCT/AU2005/000943, 8 pages, dated December 28, 2006 | |
| | 17 | International Preliminary Report on Patentability, PCT/US2013/077216, dated June 23, 2015, pages 1-7. | |
| | 18 | International Preliminary Report on Patentability, PCT/US2014/029610, dated July 1, 2015, pages 1-122. | |
| | 19 | International Preliminary Report on Patentability, PCT/US2014/029689, dated September 15, 2015, pages 1-10. | |
| | 20 | International Preliminary Report on Patentability, PCT/US2014/029766, dated September 15, 2015, pages 1-10. | |
| | 21 | International Search Report and Written Opinion of the International Searching Authority issued in International Patent Application No. PCT/US2013/077216, 5 pages, dated March 27, 2014 | |
| | 22 | International Search Report and Written Opinion of the International Searching Authority issued in International Patent Application No. PCT/US2014/029610, 6 pages, dated September 18, 2014 | |

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /K.C/

SRPT-VYDS-0093663

| | INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) |
|---|---|

| Application Number | 15274772 |
|---|---|
| Filing Date | 2016-09-23 |
| First Named Inventor | Stephen Donald WILTON |
| Art Unit | 1674 |
| Examiner Name | Not Yet Assigned |
| Attorney Docket Number | AVN-008CN37 |

| | | | |
|---|---|---|---|
| | 23 | International Search Report and Written Opinion of the International Searching Authority issued in International Patent Application No. PCT/US2014/029689, 8 pages, dated October 21, 2014 | |
| | 24 | International Search Report and Written Opinion of the International Searching Authority issued in International Patent Application No. PCT/US2014/029766, 8 pages, dated October 21, 2014 | |
| | 25 | International Search Report for Application No. PCT/AU2005/000943, 5 pages, dated October 20, 2005 | |
| | 26 | International Search Report for Application No. PCT/US01/14410, 5 pages, dated March 6, 2002 | |
| | 27 | International Search Report for Application No. PCT/US2009/061960, 9 pages, dated April 6, 2010 | |
| | 28 | Invitation to pay fees and Partial International Search Report issued by the International Search Authority in International Patent Application No. PCT/US2014/029689, 8 pages, dated July 29, 2014 | |
| | 29 | ISIS Pharmaceuticals website, 2 pages, http://www.isispharm.com/Pipeline/Therapeutic-Areas/Other.htm (2014) (Exhibit Number 2021 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
| | 30 | IVERSEN, Patrick L. et al., "Efficacy of Antisense Morpholino Oligomer Targeted to c-myc in Prostate Cancer Xenograft Murine Model and a Phase I Safety Study in Humans," Clinical Cancer Research, Vol. 9:2510-2519 (2003) | |
| | 31 | JARVER, Peter et al., "A Chemical View of Oligonucleotides for Exon Skipping and Related Drug Applications," Nucleic Acid Therapeutics, Vol. 24(1):37-47 (2014) (Exhibit Number 2061 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
| | 32 | JASON, Tracey L.H. et al., "Toxicology of antisense therapeutics," Toxicology and Applied Pharmacology, Vol. 201:66-83 (2004) (Exhibit Number 2027 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
| | 33 | JEARAWIRIYAPAISARN, Natee et al., "Long-term improvement in mdx cardiomyopathy after therapy with peptide-conjugated morpholino oligomers," Cardiovascular Research, Vol. 85:444-453 (2010) | |

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /K.C/

SRPT-VYDS-0093664

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 15274772 |
|---|---|---|
| | Filing Date | 2016-09-23 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN37 |

| | | |
|---|---|---|
| | 34 | JEARAWIRIYAPAISARN, Natee et al., "Sustained Dystrophin Expression Induced by Peptide-conjugated Morpholino Oligomers in the Muscles of mdx Mice," Mol. Ther., Vol. 16(9):1624-1629 (2008) | |
| | 35 | Job Posting by Sarepta for "Scientist II, Muscle Biology" (2 pages), (Academisch Ziekenhuis Leiden Exhibit 1233, filed April 3, 2015 in Interference 106007 and 106008). | |
| | 36 | JONES, Simon S. et al., "The Protection of Uracil and Guanine Residues in Oligonucleotide Synthesis," Tetrahedron Letters, Vol. 22(47):4755-4758 (1981) | |
| | 37 | KARLEN, Yann et al., "Statistical significance of quantitative PCR," BMC Bioinformatics, 8:131, 16 pages (2007) (Exhibit Number 1033 filed in interferences 106008, 106007 on November 18, 2014) | |
| | 38 | KARRAS, James G. et al., "Deletion of Individual Exons and Induction of Soluble Murine Interleukin-5 Receptor-alpha Chain Expression through Antisense Oligonucleotide-Mediated Redirection of Pre-mRNA splicing," Molecular Pharmacology, Vol. 58:380-387 (2000) | |
| | 39 | KAYE, Ed, "Results of the Eteplirsen Phase 2b and Phase 2b Extension Study in Duchenne Muscular Dystrophy," 8th Annual Meeting of the Oligonucleotide Therapeutics Society, Session 9: Advances in Oligonucleotide Clinical Development II, Page 48 (2012) | |
| | 40 | KINALI, Maria et al., "Local restoration of dystrophin expression with the morpholino oligomer AVI-4658 in Duchenne muscular dystrophy: a single-blind, placebo-controlled, dose-escalation, proof-of-concept study," Lancet Neurol., Vol. 8:918-928 (2009) | |
| | 41 | King et al., "A Dictionary of Genetics," Oxford University Press, 4th Ed. (1990), Exhibit Number 1189 filed in Interferences 106,007 and 106,008 on February 17, 2015. | |
| | 42 | KOENIG, M. et al., "The Complete Sequence of Dystrophin Predicts a Rod-Shaped Cytoskeleton Protein," Cell, Vol. 53:219-228 (1988) (Exhibit Number 1010 filed in interferences 106008, 106007 on November 18, 2014) | |
| | 43 | KOENIG, M. et al., "The Molecular Basis for Duchenne versus Becker Muscular Dystrophy: Correlation of Severity with Type of Deletion," Am. J. Hum. Genet., Vol. 45:498-506 (1989) (Exhibit Number 1011 filed in interferences 106008, 106007 on November 18, 2014) | |
| | 44 | Kohler M, et al., "Quality of life, physical disability and respiratory impairment in Duchenne muscular dystrophy," Am J Respir Crit Care Med 2005;172:1032-6. | |

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /K.C/

SRPT-VYDS-0093665

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 15274772 |
|---|---|---|
| | Filing Date | 2016-09-23 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN37 |

| | 45 | KOSHKIN, Alexei A. et al., "LNA (Locked Nucleic Acids): Synthesis of the Adenine, Cytosine, Guanine, 5-Methylcytosine, Thymine and Uracil Bicyclonucleoside Monomers, Oligomerisation, and Unprecedented Nucleic Acid Recognition," Tetrahedron, Vol. 54:3607-3630 (1998) (Exhibit Number 2007 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
|---|---|---|---|
| | 46 | Kurreck J., "Antisense Technologies: Improvement Through Novel Chemical Modifications", European Journal of Biochemistry, Vol.270(8):1628-1644 (2003) | |
| | 47 | Lab-on-a-Chip Data, Pages 28,  Exhibit Number 1185 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |
| | 48 | Laboratory Notebook Entry (Exon 51 Experiments): RT-PCR Analysis of 8036 Cells, Pages 2, Exhibit Number 1179 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |
| | 49 | Laboratory Notebook Entry (Exon 51 Experiments): RT-PCR Analysis of KM155.C25 Cells, Pages 2,  Exhibit Number 1178 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |
| | 50 | Laboratory Notebook Entry (Exon 51 Experiments): Transfection of 8036 Cells, Pages 1,  Exhibit Number 1172 filed in Interferences 106,007 and 106,008 on February 16, 2015. | |

| If you wish to add additional non-patent literature document citation information please click the Add button | Add |
|---|---|

| **EXAMINER SIGNATURE** | | | |
|---|---|---|---|
| Examiner Signature | /KIMBERLY   CHONG/ | Date Considered | 12/27/2016 |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through a citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

[1] See Kind Codes of USPTO Patent Documents at www.USPTO.GOV or MPEP 901.04.  [2] Enter office that issued the document, by the two-letter code (WIPO Standard ST.3).  [3] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document.  [4] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible.  [5] Applicant is to place a check mark here if English language translation is attached.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /K.C/

SRPT-VYDS-0093666

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT
( Not for submission under 37 CFR 1.99)

| | |
|---|---|
| Application Number | 15274772 |
| Filing Date | 2016-09-23 |
| First Named Inventor | Stephen Donald WILTON |
| Art Unit | 1674 |
| Examiner Name | Not Yet Assigned |
| Attorney Docket Number | AVN-008CN37 |

## CERTIFICATION STATEMENT

Please see 37 CFR 1.97 and 1.98 to make the appropriate selection(s):

That each item of information contained in the information disclosure statement was first cited in any communication from a foreign patent office in a counterpart foreign application not more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(1).

**OR**

☐ That no item of information contained in the information disclosure statement was cited in a communication from a foreign patent office in a counterpart foreign application, and, to the knowledge of the person signing the certification after making reasonable inquiry, no item of information contained in the information disclosure statement was known to any individual designated in 37 CFR 1.56(c) more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(2).

See attached certification statement.

The fee set forth in 37 CFR 1.17 (p) has been submitted herewith.

A certification statement is not submitted herewith.

## SIGNATURE

A signature of the applicant or representative is required in accordance with CFR 1.33, 10.18. Please see CFR 1.4(d) for the form of the signature.

| Signature | /Amy E. Mandragouras, Esq./ | Date (YYYY-MM-DD) | 2016-09-26 |
|---|---|---|---|
| Name/Print | Amy E. Mandragouras, Esq. | Registration Number | 36,207 |

This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 1 hour to complete, including gathering, preparing and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /K.C/

SRPT-VYDS-0093667

**Privacy Act Statement**

The Privacy Act of 1974 (P.L. 93-579) requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1.    The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C. 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether the Freedom of Information Act requires disclosure of these record s.

2.    A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.

3.    A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.

4.    A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).

5.    A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.

6.    A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).

7.    A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (i.e., GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.

8.    A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspections or an issued patent.

9.    A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /K.C/

SRPT-VYDS-0093668

UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
**United States Patent and Trademark Office**
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 15/274,772 | 09/23/2016 | Stephen Donald WILTON | 4140.01500A2 | 1042 |

| | |
|---|---|
| 153767        7590        11/02/2018 | EXAMINER |
| STERNE, KESSLER, GOLDSTEIN & FOX P.L.L.C. | CHONG, KIMBERLY |
| 1100 NEW YORK AVENUE, N.W. | |
| WASHINGTON, DC 20005 | |

| ART UNIT | PAPER NUMBER |
|---|---|
| 1635 | |

| NOTIFICATION DATE | DELIVERY MODE |
|---|---|
| 11/02/2018 | ELECTRONIC |

**Please find below and/or attached an Office communication concerning this application or proceeding.**

The time period for reply, if any, is set in the attached communication.

Notice of the Office communication was sent electronically on above-indicated "Notification Date" to the following e-mail address(es):

e-office@sternekessler.com
jcovert@sternekessler.com

PTOL-90A (Rev. 04/07)

SRPT-VYDS-0094250

| *Notice of Abandonment* | Application No. | Applicant(s) |
|---|---|---|
| | 15/274,772 | WILTON et al. |
| | **Examiner** | **Art Unit** |
| | KIMBERLY CHONG | 1635 |

| *-- The MAILING DATE of this communication appears on the cover sheet with the correspondence address--* |
|---|

This application is abandoned in view of:

1. ☑ Applicant's failure to timely file a proper reply to the Office letter mailed on <u>18 September 2017</u>.

   (a) ☐ A reply was received on \_\_\_\_\_ (with a Certificate of Mailing or Transmission dated \_\_\_\_\_), which is after the expiration of the period for reply (including a total extension of time of \_\_\_\_\_ month(s)) which expired on \_\_\_\_\_.

   (b) ☐ A proposed reply was received on \_\_\_\_\_, but it does not constitute a proper reply under 37 CFR 1.113 to the final rejection. (A proper reply under 37 CFR 1.113 to a final rejection consists only of:(1) a timely filed amendment which places the application in condition for allowance; (2) a timely filed Notice of Appeal (with appeal fee); or (3) if this is utility or plant application, a timely filed Request for Continued Examination (RCE) in compliance with 37 CFR 1.114. Note that RCEs are not permitted in design applications.)

   (c) ☐ A reply was received on \_\_\_\_\_ but it does not constitute a proper reply, or a bona fide attempt at a proper reply, to the non-final rejection. See 37 CFR 1.85(a) and 1.111. (See explanation in box 7 below).

   (d) ☑ No reply has been received.

2. ☐ Applicant's failure to timely pay the required issue fee and publication fee, if applicable, within the statutory period of three months from the mailing date of the Notice of Allowance (PTOL-85).

   (a) ☐ The issue fee and publication fee, if applicable, was received on \_\_\_\_\_ (with a Certificate of Mailing or Transmission dated \_\_\_\_\_), which is after the expiration of the statutory period for payment of the issue fee (and publication fee) set in the Notice of Allowance (PTOL-85).

   (b) ☐ The submitted fee of $ \_\_\_\_\_ is insufficient. A balance of $ \_\_\_\_\_ is due.

      The issue fee required by 37CFR 1.18 is $ \_\_\_\_\_ . The publication fee, if required by 37 CFR 1.18(d), is $ \_\_\_\_\_ .

   (c) ☐ The issue fee and publication fee, if applicable, has not been received.

3. ☐ Applicant's failure to timely file corrected drawings as required by, and within the three-month period set in, the Notice of Allowability (PTO-37).

   (a) ☐ Proposed corrected drawings were received on \_\_\_\_\_ (with a Certificate of Mailing or Transmission dated \_\_\_\_\_), which is after the expiration of the period for reply.

   (b) ☐ No corrected drawings have been received.

4. ☐ The letter of express abandonment which is signed by the attorney or agent of record or other party authorized under 37 CFR 1.33 (b). See 37 CFR 1.138(b).

5. ☐ The letter of express abandonment which is signed by an attorney or agent (acting in a representative capacity under 37 CFR 1.34) upon the filing of a continuing application.

6. ☐ The decision by the Board of Patent Appeals and Interference rendered on \_\_\_\_\_ and because the period for seeking court review of the decision has expired and there are no allowed claims.

7. ☐ The reason(s) below:

   \_\_\_\_\_

/KIMBERLY CHONG/
Primary Examiner, Art Unit 1635

Petitions to revive under 37 CFR 1.137, or requests to withdraw the holding of abandonment under 37 CFR 1.181, should be promptly filed to minimize any negative effects on patent term.

U.S. Patent and Trademark Office
PTOL-1432 (Rev. 07-14)        **Notice of Abandonment**        Part of Paper No. 20181029

SRPT-VYDS-0094251

EXHIBIT 14



8242788

# THE UNITED STATES OF AMERICA

## TO ALL TO WHOM THESE PRESENTS SHALL COME:

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office

May 3, 2022

THIS IS TO CERTIFY THAT ANNEXED IS A TRUE COPY FROM THE
RECORDS OF THIS OFFICE OF THE FILE WRAPPER AND CONTENTS
OF:

APPLICATION NUMBER: *14/740,097*
FILING DATE: *June 15, 2015*
PATENT NUMBER: *9,605,262*
ISSUE DATE: *March 28, 2017*

By Authority of the
Under Secretary of Commerce for Intellectual Property
and Director of the United States Patent and Trademark Office

W. Montgomery
Wanda Montgomery
Certifying Officer

SRPT-VYDS-0123193

## Electronic Patent Application Fee Transmittal

| | |
|---|---|
| **Application Number:** | |
| **Filing Date:** | |
| **Title of Invention:** | ANTISENSE OLIGONUCLEOTIDES FOR INDUCING EXON SKIPPING AND METHODS OF USE THEREOF |
| **First Named Inventor/Applicant Name:** | Stephen Donald Wilton |
| **Filer:** | Amy E. Mandragouras |
| **Attorney Docket Number:** | AVN-008CN28 |

Filed as Small Entity

**Filing Fees for** Utility under 35 USC 111(a)

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Basic Filing:** | | | | |
| Utility filing Fee (Electronic filing) | 4011 | 1 | 70 | 70 |
| Utility Search Fee | 2111 | 1 | 300 | 300 |
| Utility Examination Fee | 2311 | 1 | 360 | 360 |
| **Pages:** | | | | |
| **Claims:** | | | | |
| **Miscellaneous-Filing:** | | | | |
| **Petition:** | | | | |
| **Patent-Appeals-and-Interference:** | | | | |

SRPT-VYDS-0123296

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Post-Allowance-and-Post-Issuance:** | | | | |
| **Extension-of-Time:** | | | | |
| **Miscellaneous:** | | | | |
| **Total in USD ($)** | | | | **730** |

SRPT-VYDS-0123297

# Electronic Acknowledgement Receipt

| EFS ID: | 22638012 |
|---|---|
| Application Number: | 14740097 |
| International Application Number: | |
| Confirmation Number: | 6495 |
| Title of Invention: | ANTISENSE OLIGONUCLEOTIDES FOR INDUCING EXON SKIPPING AND METHODS OF USE THEREOF |
| First Named Inventor/Applicant Name: | Stephen Donald Wilton |
| Customer Number: | 123147 |
| Filer: | Amy E. Mandragouras |
| Filer Authorized By: | |
| Attorney Docket Number: | AVN-008CN28 |
| Receipt Date: | 15-JUN-2015 |
| Filing Date: | |
| Time Stamp: | 19:45:20 |
| Application Type: | Utility under 35 USC 111(a) |

## Payment information:

| Submitted with Payment | yes |
|---|---|
| Payment Type | Deposit Account |
| Payment was successfully received in RAM | $730 |
| RAM confirmation Number | 6597 |
| Deposit Account | 120080 |
| Authorized User | MANDRAGOURAS, AMY E. |
| The Director of the USPTO is hereby authorized to charge indicated fees and credit any overpayment as follows: | |
| Charge any Additional Fees required under 37 C.F.R. Section 1.16 (National application filing, search, and examination fees) | |
| Charge any Additional Fees required under 37 C.F.R. Section 1.17 (Patent application and reexamination processing fees) | |

SRPT-VYDS-0123298

Charge any Additional Fees required under 37 C.F.R. Section 1.19 (Document supply fees)

Charge any Additional Fees required under 37 C.F.R. Section 1.21 (Miscellaneous fees and charges)

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 1 | Drawings-only black and white line drawings | AVN_008CN28_Drawings.pdf | 13900951 <br><br> 529b274934cd335dcb943b25aee0c207c1d d3a1b | no | 22 |
| Warnings: | | | | | |
| Information: | | | | | |
| 2 | Application Data Sheet | AVN_008CN28_ADS.pdf | 87281 <br><br> 6aa09850ab1ffb518f03bab07d62615dc583 d4c9 | no | 8 |
| Warnings: | | | | | |
| Information: | | | | | |
| This is not an USPTO supplied ADS fillable form | | | | | |
| 3 | Oath or Declaration filed | AVN_008CN28_Declarations. pdf | 633514 <br><br> b5522e8a875f4da3f4c9af609a7f4bd81118 ec1d | no | 3 |
| Warnings: | | | | | |
| Information: | | | | | |
| 4 | CRF Statement Paper and CRF are the same | AVN_008CN28_SequenceState ment.pdf | 32276 <br><br> a757738584dee581a90e82f209c95866d01 be810 | no | 2 |
| Warnings: | | | | | |
| Information: | | | | | |
| 5 | Sequence Listing (Text File) | SequenceListing.txt | 61980 | no | 0 |
| Warnings: | | | | | |
| Information: | | | | | |
| 6 | Specification | AVN_008CN28_Application.pdf | 207071 <br><br> bc6621b84fba66773ecd02ec86bea321f25 93bce | no | 67 |
| Warnings: | | | | | |
| Information: | | | | | |
| 7 | Fee Worksheet (SB06) | fee-info.pdf | 35254 <br><br> 770c8902713578b010b15514ce2b2868bb 7e4f8b | no | 2 |
| Warnings: | | | | | |
| Information: | | | | | |
| | | Total Files Size (in bytes): | 14958327 | | |

SRPT-VYDS-0123299

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

New Applications Under 35 U.S.C. 111
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.

National Stage of an International Application under 35 U.S.C. 371
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.

New International Application Filed with the USPTO as a Receiving Office
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

SRPT-VYDS-0123300

I hereby certify that this paper (along with any paper referred to as being attached or enclosed) is being transmitted via the Office electronic filing system in accordance with 37 CFR § 1.6(a)(4).

Dated: September 14, 2015
Electronic Signature for Amy E. Mandragouras, Esq.:    /Amy E. Mandragouras, Esq./

Docket No.: AVN-008CN28
(PATENT)

## IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

In re Patent Application of:
Stephen Donald Wilton *et al.*

Application No.: 14/740,097                        Confirmation No.: 6495

Filed: June 15, 2015                              Art Unit: 1674

For:   ANTISENSE OLIGONUCLEOTIDES FOR            Examiner: Not Yet Assigned
       INDUCING EXON SKIPPING AND
       METHODS OF USE THEREOF

Commissioner for Patents
P.O. Box 1450
Alexandria, VA  22313-1450

## INFORMATION DISCLOSURE STATEMENT (IDS)

Dear Sir:

Pursuant to 37 C.F.R. § 1.56, 1.97 and 1.98, the attention of the Patent and Trademark Office is hereby directed to the references listed on the attached PTO/SB/08.  It is respectfully requested that the information be expressly considered during the prosecution of this application, and that the references be made of record therein and appear among the "References Cited" on any patent to issue therefrom.

This Information Disclosure Statement is filed before the mailing date of a first Office Action on the merits as far as is known to the undersigned (37 C.F.R. § 1.97(b)(3)).

For the Examiner's convenience in reviewing this continuation application, Applicants submit a consolidated PTO Form SB/08, listing all references cited during the prosecution of the parent application.  The present application is a continuation of U.S. Serial No. 13/741,150, filed January 14, 2013 (Atty. Docket No. AVN-008CN13RCE).  All references listed on the enclosed PTO Form SB/08 have been previously cited by or submitted to the Office in the prior application,

SRPT-VYDS-0123490

Application No.: 14/740,097 (Information Disclosure Statement)          Docket No.: AVN-008CN28

and, in accordance with 37 CFR §1.98(d), copies of the references are not enclosed but will be provided upon request.

Applicants call to the attention of the Examiner the following Applications and Office Actions issued therein:

| Applications | | | | |
|---|---|---|---|---|
| Examiner's Initials | Serial No. | Filing Date | First Named Inventor | Docket No. |
| | 11/570,691 | January 15, 2008 | Stephen Donald Wilton | AVN-008 |
| | 12/837,356 | July 15, 2010 | Stephen Donald Wilton | AVN-008CN |
| | 12/837,359 | July 15, 2010 | Stephen Donald Wilton | AVN-008CN2 |
| | 12/860,078 | August 20, 2010 | Stephen Donald Wilton | AVN-008CN3 |
| | 13/168,857 | June 24, 2011 | Stephen Donald Wilton | AVN-008CN4 |
| | 13/168,863 | June 24, 2011 | Stephen Donald Wilton | AVN-008CN5 |
| | 13/270,500 | October 11, 2011 | Stephen Donald Wilton | AVN-008CN6 |
| | 13/270,531 | October 11, 2011 | Stephen Donald Wilton | AVN-008CN7 |
| | 13/270,744 | October 11, 2011 | Stephen Donald Wilton | AVN-008CN8 |
| | 13/270,937 | October 11, 2011 | Stephen Donald Wilton | AVN-008CN9 |
| | 13/270,992 | October 11, 2011 | Stephen Donald Wilton | AVN-008CN10 |
| | 13/271,080 | October 11, 2011 | Stephen Donald Wilton | AVN-008CN11 |
| | 13/727,415 | December 26, 2012 | Stephen Donald Wilton | AVN-008CN12 |
| | 13/741,150 | January 14, 2013 | Stephen Donald Wilton | AVN-008CN13 |
| | 13/826,613 | March 14, 2013 | Stephen Donald Wilton | AVN-008CN14 |
| | 13/826,880 | March 14, 2013 | Stephen Donald Wilton | AVN-008CN15 |
| | 13/902,376 | May 24, 2013 | Stephen Donald Wilton | AVN-008CN17 |
| | 13/963,578 | August 9, 2013 | Stephen Donald Wilton | AVN-008CN18 |
| | 14/086,859 | November 21, 2013 | Stephen Donald Wilton | AVN-008CN19 |
| | 14/178,059 | February 11, 2014 | Stephen Donald Wilton | AVN-008CN20 |
| | 14/223,634 | March 24, 2014 | Stephen Donald Wilton | AVN-008CN22 |
| | 14/273,318 | May 8, 2014 | Stephen Donald Wilton | AVN-008CN23 |
| | 14/273,379 | May 8, 2014 | Stephen Donald Wilton | AVN-008CN24 |
| | 14/316,603 | June 26, 2014 | Stephen Donald Wilton | AVN-008CN25 |
| | 14/316,609 | June 26, 2014 | Stephen Donald Wilton | AVN-008CN26 |
| | 14/317,952 | June 27, 2014 | Stephen Donald Wilton | AVN-008CN27 |
| | 12/605,276 | October 23, 2009 | Peter SAZANI | AVN-009RCE |
| | 13/829,545 | March 14, 2013 | Peter SAZANI | AVN-009CN |
| | 13/830,253 | March 14, 2013 | Peter SAZANI | AVN-009CN2 |
| | 14/523,610 | October 24, 2014 | Peter SAZANI | AVN-009DV |
| | 14/213,629 | March 14, 2014 | E.M. KAYE | AVN-012A |
| | 14/214,567 | March 14, 2014 | E.M. KAYE | AVN-012B |

2

Application No.: 14/740,097 (Information Disclosure Statement)        Docket No.: AVN-008CN28

| | 14/213,607 | March 14, 2014 | R.K. BESTWICK | AVN-013A |
|---|---|---|---|---|
| | 14/214,480 | March 14, 2014 | R.K. BESTWICK | AVN-013B |
| | 13/509,331 | July 9, 2012 | S.D. WILTON | AVN-015US |
| | 14/108,137 | December 16, 2013 | S.D. WILTON | AVN-015USCN |
| | 14/213,641 | March 14, 2014 | R.K. BESTWICK | AVN-017 |
| | | | | |

| Office Actions (copies enclosed) | | | |
|---|---|---|---|
| Examiner's Initials | Serial No. | Date Mailed from USPTO | Examiner |
| | 11/570,691 | August 16, 2010 | Kimberly Chong |
| | 11/570,691 | March 15, 2010 | Kimberly Chong |
| | 11/570,691 | May 26, 2009 | Kimberly Chong |
| | 12/837,356 | May 3, 2013 | Kimberly Chong |
| | 12/837,356 | April 3, 2013 | Kimberly Chong |
| | 12/837,356 | August 2, 2012 | Kimberly Chong |
| | 12/837,359 | March 12, 2012 | Kimberly Chong |
| | 12/837,359 | October 5, 2011 | Kimberly Chong |
| | 12/837,359 | March 30, 2011 | Kimberly Chong |
| | 12/837,359 | December 22, 2010 | Kimberly Chong |
| | 12/860,078 | February 14, 2011 | Kimberly Chong |
| | 13/168,857 | July 12, 2012 | Kimberly Chong |
| | 13/168,863 | March 8, 2013 | Kimberly Chong |
| | 13/168,863 | October 11, 2012 | Kimberly Chong |
| | 13/168,863 | August 8, 2012 | Kimberly Chong |
| | 13/270,500 | March 15, 2013 | Kimberly Chong |
| | 13/270,500 | July 30, 2012 | Kimberly Chong |
| | 13/270,500 | March 14, 2012 | Kimberly Chong |
| | 13/270,531 | June 28, 2012 | Kimberly Chong |
| | 13/270,531 | March 14, 2012 | Kimberly Chong |
| | 13/270,744 | April 3, 2013 | Kimberly Chong |
| | 13/270,744 | August 6, 2012 | Kimberly Chong |
| | 13/270,744 | March 14, 2012 | Kimberly Chong |
| | 13/270,937 | February 25, 2013 | Kimberly Chong |
| | 13/270,937 | June 14, 2012 | Kimberly Chong |
| | 13/270,937 | March 14, 2012 | Kimberly Chong |
| | 13/270,992 | April 4, 2013 | Kimberly Chong |
| | 13/270,992 | July 30, 2012 | Kimberly Chong |
| | 13/270,992 | March 16, 2012 | Kimberly Chong |
| | 13/271,080 | March 26, 2013 | Kimberly Chong |
| | 13/271,080 | July 30, 2012 | Kimberly Chong |
| | 13/271,080 | March 14, 2012 | Kimberly Chong |
| | 13/727,415 | February 6, 2013 | Kimberly Chong |

SRPT-VYDS-0123492

Application No.: 14/740,097 (Information Disclosure Statement)        Docket No.: AVN-008CN28

|  | 13/741,150 | March 16, 2015 | Kimberly Chong |
|---|---|---|---|
|  | 13/741,150 | September 18, 2014 | Kimberly Chong |
|  | 13/741,150 | April 11, 2014 | Kimberly Chong |
|  | 13/741,150 | September 24, 2013 | Kimberly Chong |
|  | 13/826,613 | July 22, 2014 | Kimberly Chong |
|  | 13/826,613 | January 7, 2014 | Kimberly Chong |
|  | 13/826,613 | July 17, 2013 | Kimberly Chong |
|  | 13/826,880 | June 22, 2015 | Kimberly Chong |
|  | 13/826,880 | January 26, 2015 | Kimberly Chong |
|  | 13/826,880 | April 15, 2014 | Kimberly Chong |
|  | 13/826,880 | September 11, 2013 | Kimberly Chong |
|  | 13/902,376 | June 5, 2014 | Kimberly Chong |
|  | 13/902,376 | January 7, 2014 | Kimberly Chong |
|  | 13/902,376 | July 18, 2013 | Kimberly Chong |
|  | 13/963,578 | September 24, 2013 | Kimberly Chong |
|  | 14/086,859 | June 30, 2014 | Kimberly Chong |
|  | 14/086,859 | January 27, 2014 | Kimberly Chong |
|  | 14/178,059 | March 31, 2014 | Kimberly Chong |
|  | 14/223,634 | April 15, 2015 | Kimberly Chong |
|  | 14/273,318 | October 20, 2014 | Kimberly Chong |
|  | 14/273,318 | July 3, 2014 | Kimberly Chong |
|  | 14/273,379 | July 7, 2014 | Kimberly Chong |
|  | 14/316,603 | March 10, 2015 | Kimberly Chong |
|  | 14/316,603 | September 26, 2014 | Kimberly Chong |
|  | 14/316,609 | March 16, 2015 | Kimberly Chong |
|  | 14/316,609 | October 21, 2014 | Kimberly Chong |
|  | 14/317,952 | March 18, 2015 | Kimberly Chong |
|  | 14/317,952 | November 7, 2014 | Kimberly Chong |
|  | 12/605,276 | June 18, 2014 | J. McDonald |
|  | 12/605,276 | October 18, 2013 | J. McDonald |
|  | 12/605,276 | December 23, 2011 | J. McDonald |
|  | 12/605,276 | August 24, 2011 | J. McDonald |
|  | 12/605,276 | February 11, 2011 | J. McDonald |
|  | 13/829,545 | June 6, 2014 | J. McDonald |
|  | 13/830,253 | June 11, 2014 | J. McDonald |
|  | 13/830,253 | November 26, 2013 | J. McDonald |
|  | 14/214,567 | June 24, 2015 | E. Poliakova-Georgan |
|  | 14/213,607 | April 1, 2015 | D.H. Shin |
|  | 14/213,607 | September 18, 2014 | D.H. Shin |
|  | 14/214,480 | April 17, 2015 | D.H. Shin |
|  | 14/214,480 | September 19, 2014 | D.H. Shin |
|  | 13/509,331 | September 16, 2013 | T.A. Vivlemore |

4

SRPT-VYDS-0123493

Application No.: 14/740,097 (Information Disclosure Statement)        Docket No.: AVN-008CN28

| | 13/509,331 | January 28, 2013 | T.A. Vivlemore |
|---|---|---|---|
| | 14/108,137 | April 29, 2015 | T.A. Vivlemore |
| | 14/108,137 | October 3, 2014 | T.A. Vivlemore |
| | 14/213,641 | March 31, 2015 | D.H. Shin |
| | 14/213,641 | September 18, 2014 | D.H. Shin |
| | 14/213,629 | August 21, 2015 | E. Poliakova-Georgan |
| | 14/213,629 | December 29, 2014 | E. Poliakova-Georgan |

This statement is not to be interpreted as a representation that the cited documents are material, that an exhaustive search has been conducted, or that no other relevant information exists. Nor shall the citation of any documents herein be construed *per se* as a representation that such document is prior art.  Moreover, Applicants understand the Examiner will make an independent evaluation of the cited documents.

It is submitted that the Information Disclosure Statement is in compliance with 37 C.F.R. § 1.98 and the Examiner is respectfully requested to consider the listed references.

The Director is hereby authorized to charge any deficiency in the fees filed, asserted to be filed or which should have been filed herewith (or with any paper hereafter filed in this application by this firm) to our Deposit Account No. 12-0080, under Order No. AVN-008CN28.

Dated: September 14, 2015                Respectfully submitted,

                                         Electronic signature:  /Amy E. Mandragouras, Esq./
                                         Amy E. Mandragouras, Esq.
AEM/amc                                  Registration No.: 36,207
                                         NELSON MULLINS RILEY & SCARBOROUGH
                                             LLP
                                         One Post Office Square
                                         Boston, Massachusetts  02109-2127
                                         (617) 217-4626 (617) 742-4214 (Fax)
                                         Attorney/Agent For Applicant

SRPT-VYDS-0123494

# Electronic Acknowledgement Receipt

| | |
|---|---|
| **EFS ID:** | 23473517 |
| **Application Number:** | 14740097 |
| **International Application Number:** | |
| **Confirmation Number:** | 6495 |
| **Title of Invention:** | ANTISENSE OLIGONUCLEOTIDES FOR INDUCING EXON SKIPPING AND METHODS OF USE THEREOF |
| **First Named Inventor/Applicant Name:** | Stephen Donald Wilton |
| **Customer Number:** | 123147 |
| **Filer:** | Amy E. Mandragouras/Anita Costa |
| **Filer Authorized By:** | Amy E. Mandragouras |
| **Attorney Docket Number:** | AVN-008CN28 |
| **Receipt Date:** | 14-SEP-2015 |
| **Filing Date:** | 15-JUN-2015 |
| **Time Stamp:** | 17:48:31 |
| **Application Type:** | Utility under 35 USC 111(a) |

## Payment information:

| | |
|---|---|
| Submitted with Payment | no |

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 1 | Other Reference-Patent/App/Search documents | 11570691.pdf | 824636 b1d71a5423cfcbdc747bca834f34371d79ae41b4 | no | 20 |

**Warnings:**

**Information:**

SRPT-VYDS-0123546

| 2 | Other Reference-Patent/App/Search documents | 12605276.pdf | 3052455<br><br>6b079d4e84963b993a6d8b0b85dd7bf524 6a107e | no | 77 |
|---|---|---|---|---|---|
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 3 | Other Reference-Patent/App/Search documents | 12837356.pdf | 1125002<br><br>7d5447617e4bddfd2424e1403dd112bb53 477bf6 | no | 27 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 4 | Other Reference-Patent/App/Search documents | 12837359.pdf | 1720784<br><br>39f2b87208fbd32fd5dc8a05cf21c5f9c8793 e7c | no | 43 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 5 | Other Reference-Patent/App/Search documents | 12860078.pdf | 330860<br><br>258ddd90a3313de714b6fdd0f97951bbb7 b22421 | no | 5 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 6 | Other Reference-Patent/App/Search documents | 13168857.pdf | 328406<br><br>1b77d7a519c9b4966ebf7331ae532f959fb3 20bc | no | 9 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 7 | Other Reference-Patent/App/Search documents | 13168863.pdf | 953673<br><br>75890e005398e8da1561538c07f5edc5d4d 26aff | no | 23 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 8 | Other Reference-Patent/App/Search documents | 13270500.pdf | 1518462<br><br>d4b14d0d1ce4e349ab743a0c3ab1daba78 e57fcf | no | 37 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 9 | Other Reference-Patent/App/Search documents | 13270531.pdf | 661676<br><br>a34a8a8703fa12c091a1195daba43351c7bf f0c0 | no | 18 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 10 | Other Reference-Patent/App/Search documents | 13270744.pdf | 1198792<br><br>d9311801bf221c828547edf308cab084161 ebf0d | no | 28 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |

SRPT-VYDS-0123547

| 11 | Other Reference-Patent/App/Search documents | 13270937.pdf | 1201425<br><br>82d5399512674134bc8354b842dbf7cb112 6bf17 | no | 30 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 12 | Other Reference-Patent/App/Search documents | 13270992.pdf | 1429782<br><br>54349a132fa1bda28ef37405a23d6006b7a c2211 | no | 37 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 13 | Other Reference-Patent/App/Search documents | 13271080.pdf | 1180426<br><br>c629f772d342b4fcee726c39e0a0921f647f 0de | no | 30 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 14 | Other Reference-Patent/App/Search documents | 13509331.pdf | 620522<br><br>0a679286a4d1346b9f4b5753995sf747269 c8c3a | no | 13 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 15 | Other Reference-Patent/App/Search documents | 13727415.pdf | 341405<br><br>cf41e336c31931d38290ae5411453722cb4 0ba10 | no | 9 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 16 | Other Reference-Patent/App/Search documents | 13741150.pdf | 1312837<br><br>56cfe4fcfce3533db128d5fa8b340bdd2114 a0bc | no | 26 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 17 | Other Reference-Patent/App/Search documents | 13826613.pdf | 865675<br><br>ae217f3bca5ff1d7f5c751796c547132a5fe1 792 | no | 19 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 18 | Other Reference-Patent/App/Search documents | 13826880.pdf | 1289334<br><br>c090a0236018fbaeob5cf3ad0c020628ba2c 6860 | no | 26 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 19 | Other Reference-Patent/App/Search documents | 13829545.pdf | 391313<br><br>9644b3c4b1cb8009fdbfb1b8884260e3cc8f a1a6 | no | 10 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

SRPT-VYDS-0123548

| 20 | Other Reference-Patent/App/Search documents | 13830253.pdf | 769195<br><br>1242fc1883343a669dafeeae08c8a3f885f7e<br>c20 | no | 16 |
|----|------|------|------|------|----|

**Warnings:**

**Information:**

| 21 | Other Reference-Patent/App/Search documents | 13902376.pdf | 1290892<br><br>2bbf2ddbc5cb8c89a2343f26803151eea0d<br>14001 | no | 32 |
|----|------|------|------|------|----|

**Warnings:**

**Information:**

| 22 | Other Reference-Patent/App/Search documents | 13963578.pdf | 403329<br><br>3402d75f53e3d4cac07805b91e3b53a992e<br>0df43 | no | 10 |
|----|------|------|------|------|----|

**Warnings:**

**Information:**

| 23 | Other Reference-Patent/App/Search documents | 14086859.pdf | 647296<br><br>c11ab966c5b0d9558867e77e9f02adefe10<br>d7620 | no | 15 |
|----|------|------|------|------|----|

**Warnings:**

**Information:**

| 24 | Other Reference-Patent/App/Search documents | 14108137.pdf | 494820<br><br>83c90e59fe172e4e5273dbce6ce0213dc1f6<br>92c2 | no | 13 |
|----|------|------|------|------|----|

**Warnings:**

**Information:**

| 25 | Other Reference-Patent/App/Search documents | 14178059.pdf | 373078<br><br>51fd4e3376bcfce4152ebdd82c80ae43ef14<br>9b7b | no | 8 |
|----|------|------|------|------|----|

**Warnings:**

**Information:**

| 26 | Other Reference-Patent/App/Search documents | 14213607.pdf | 766784<br><br>b9d74147ecdbd99624cd172ca2a40b2ebb<br>3b1664 | no | 19 |
|----|------|------|------|------|----|

**Warnings:**

**Information:**

| 27 | Other Reference-Patent/App/Search documents | 14213629.pdf | 578844<br><br>4a57b1ab1d722eb19c9090d14ddd0ef556<br>90756f | no | 14 |
|----|------|------|------|------|----|

**Warnings:**

**Information:**

| 28 | Other Reference-Patent/App/Search documents | 14213641.pdf | 734315<br><br>d45fa64cee3867a0f63fff239c05e763e329e<br>4da | no | 19 |
|----|------|------|------|------|----|

**Warnings:**

**Information:**

SRPT-VYDS-0123549

| 29 | Other Reference-Patent/App/Search documents | 14214480.pdf | 672336<br><br>008bbab931629bc3d347b3a6b5cdf10319e684c7 | no | 18 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 30 | Other Reference-Patent/App/Search documents | 14214567.pdf | 207508<br><br>ad13101636d43546d457228f540e7a98cfca7d5d | no | 5 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 31 | Other Reference-Patent/App/Search documents | 14223634.pdf | 346568<br><br>d2ad3598790544fde8b67a24adaac5c6f274a20f | no | 9 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 32 | Other Reference-Patent/App/Search documents | 14273318.pdf | 1069737<br><br>19250769e0a95a5359c4bb08b99e392fd92ee5d7 | no | 27 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 33 | Other Reference-Patent/App/Search documents | 14273379.pdf | 779288<br><br>d1bee3a17b36cf262546affd5511f529a7f60ea8 | no | 17 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 34 | Other Reference-Patent/App/Search documents | 14316603.pdf | 895109<br><br>d45947c6797378a6b1d11b20e3ac2a95fb80a96d | no | 21 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 35 | Other Reference-Patent/App/Search documents | 14316609.pdf | 1048531<br><br>44030b7a819393f479c49efa9e8b01ea2665aedd | no | 23 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 36 | Other Reference-Patent/App/Search documents | 14317952.pdf | 706351<br><br>463631f0235c23f3a173d5744266a0e5faaf5655 | no | 14 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 37 | Information Disclosure Statement (IDS) Form (SB08) | SB03.pdf | 616718<br><br>a7a17fc6a07d8cbf2f7d250885554be818f9e5d7 | no | 10 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

SRPT-VYDS-0123550

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

| 38 | Information Disclosure Statement (IDS) Form (SB08) | SB05.pdf | 616074<br>08378cda392ecbaa48516e5981d77b59925f4aea | no | 8 |

**Warnings:**

**Information:**

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

| 39 | Information Disclosure Statement (IDS) Form (SB08) | SB06.pdf | 616505<br>98a8a64a9a031267250d02bf641d405a2d0254a7 | no | 8 |

**Warnings:**

**Information:**

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

| 40 | Information Disclosure Statement (IDS) Form (SB08) | SB08.pdf | 614017<br>a29ed3ab84aaa223a37b53dedc8d5fd655cc838b | no | 8 |

**Warnings:**

**Information:**

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

| 41 | Information Disclosure Statement (IDS) Form (SB08) | SB10.pdf | 615134<br>af409ce9a00a44f093d1f61702fef39ffc7a23b6 | no | 8 |

**Warnings:**

**Information:**

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

| 42 | Information Disclosure Statement (IDS) Form (SB08) | SB11.pdf | 614509<br>bc315f4a2cf798b814aed287cdbb775c2b31b9d2 | no | 6 |

**Warnings:**

**Information:**

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for

autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

| 43 | Transmittal Letter | AVN_008CN28_IDSTRANS_DM.pdf | 38763<br>c4579d214d096f4eaf3b8336e45c4db4b15a75ee | no | 5 |

**Warnings:**

**Information:**

| 44 | Information Disclosure Statement (IDS) Form (SB08) | SB01.pdf | 619499<br>3691b2c5ab7755f439c9b4dbd8d88b4c0452b4093 | no | 27 |

**Warnings:**

**Information:**

| 45 | Information Disclosure Statement (IDS) Form (SB08) | SB02.pdf | 617794<br>59e878d1c691e7933142c37c40b9e2c6ccf7 58bb | no | 13 |

**Warnings:**

**Information:**

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

| 46 | Information Disclosure Statement (IDS) Form (SB08) | SB04.pdf | 616692<br>38d3cbeb3660a70d0b91972dc039213745 5afe6f | no | 8 |

**Warnings:**

**Information:**

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

| 47 | Information Disclosure Statement (IDS) Form (SB08) | SB07.pdf | 615315<br>0cb29ba440aec9549a3b5b9e15c84a65fa86 8725 | no | 8 |

**Warnings:**

**Information:**

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for autoloading of data into USPTO systems. You may remove the form to add the required data in order to correct the Informational Message if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

| 48 | Information Disclosure Statement (IDS) Form (SB08) | SB09.pdf | 613963<br>791846d196f67043cdda75d297da7210e30 29616 | no | 8 |

**Warnings:**

**Information:**

A U.S. Patent Number Citation or a U.S. Publication Number Citation is required in the Information Disclosure Statement (IDS) form for

autoloading of data into USPTO systems. You may omit the form to add the required data in order to process the information if you are citing U.S. References. If you chose not to include U.S. References, the image of the form will be processed and be made available within the Image File Wrapper (IFW) system. However, no data will be extracted from this form. Any additional data such as Foreign Patent Documents or Non Patent Literature will be manually reviewed and keyed into USPTO systems.

| Total Files Size (in bytes): | 38946429 |
|---|---|

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

Underline New Applications Under 35 U.S.C. 111
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.

Underline National Stage of an International Application under 35 U.S.C. 371
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.

Underline New International Application Filed with the USPTO as a Receiving Office
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

SRPT-VYDS-0123553

Doc code: IDS
Doc description: Information Disclosure Statement (IDS) Filed

PTO/SB/08a (01-10)
Approved for use through 07/31/2012. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | | |
|---|---|---|
| Application Number | 14740097 | |
| Filing Date | 2015-06-15 | |
| First Named Inventor | Stephen Donald WILTON | |
| Art Unit | 1674 | |
| Examiner Name | Not Yet Assigned | |
| Attorney Docket Number | AVN-008CN28 | |

### U.S.PATENTS  Remove

| Examiner Initial* | Cite No | Patent Number | Kind Code[1] | Issue Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|---|
| | 1 | | | | | |

If you wish to add additional U.S. Patent citation information please click the Add button.    Add

### U.S.PATENT APPLICATION PUBLICATIONS  Remove

| Examiner Initial* | Cite No | Publication Number | Kind Code[1] | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|---|
| | 1 | | | | | |

If you wish to add additional U.S. Published Application citation information please click the Add button.    Add

### FOREIGN PATENT DOCUMENTS  Remove

| Examiner Initial* | Cite No | Foreign Document Number[3] | Country Code[2] i | Kind Code[4] | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear | T[5] |
|---|---|---|---|---|---|---|---|---|
| | 1 | | | | | | | ☐ |

If you wish to add additional Foreign Patent Document citation information please click the Add button    Add

### NON-PATENT LITERATURE DOCUMENTS  Remove

| Examiner Initials* | Cite No | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc), date, pages(s), volume-issue number(s), publisher, city and/or country where published. | T[5] |
|---|---|---|---|

SRPT-VYDS-0124358

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 14740097 |
|---|---|---|
| | Filing Date | 2015-06-15 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN28 |

| | | | |
|---|---|---|---|
| 1 | Generic Method for Average Mass Determination Using LC-UV-MS in the Negative Mode, Pages 15,  Exhibit Number 1145 filed in Interferences 106,007 and 106,008 on February 16, 2015. | ☐ |
| 2 | Generic UPLC Purity Method for Oligonucleotides (19- to 25-mers), Pages 18,  Exhibit Number 1156 filed in Interferences 106,007 and 106,008 on February 16, 2015. | ☐ |
| 3 | GENNARO, Alfonso R., (ed.), Remington's Pharmaceutical Sciences, 18th Edition, Mack Publishing, Co., Easton PA, 2020 pages (1990) | ☐ |
| 4 | GILES, Richard V. et al., "Antisense Morpholino Oligonucleotide Analog Induces Missplicing of C-myc mRNA," Antisense & Nucleic Acid Drug Development, Vol. 9:213-220 (1999) | ☐ |
| 5 | GlaxoSmithKline Press Release, Issued in London, UK, dated June 27, 2013 (5 pages), Exhibit Number 1202 filed in Interferences 106,007 and 106,008 on February 17, 2015. | ☐ |
| 6 | GlaxoSmithKline, "GSK and Prosensa announce start of Phase III study of investigational Duchenne Muscular Dystrophy medication," press release, 6 pages, dated January 19, 2011 (Exhibit Number 2060  filed in interferences 106008, 106013, 106007 on November 18, 2014) | ☐ |
| 7 | GlaxoSmithKline, "Prosensa regains rights to drisapersen from GSK and retains rights to all other programmes for the treatment of Duchenne muscular dystrophy (DMD), press release, 4 pages, dated January 13, 2014 (Exhibit 2040 in Interferences 106007, 106008, and 106013 on November 18, 2014). | ☐ |
| 8 | GOEMANS, Nathalie M. et al., "Systemic Administration of PRO051 in Duchenne's Muscular Dystrophy," The New England Journal of Medicine, Vol. 364:1513-1522 (2011) (Exhibit Number 2036  filed in interferences 106008, 106013, 106007 on November 18, 2014) | ☐ |
| 9 | GORDON, Peter M. et al., "Metal ion catalysis during the exon-ligation step of nuclear pre-mRNA splicing: Extending the parallels between the spliceosome and group II introns," RNA, Vol. 6:199-205 (2000) (Exhibit Number 1055 filed in interferences 106008, 106007 on November 18, 2014) | ☐ |
| 10 | Gordon, Peter M., et al., "Kinetic Characterization of the Second Step of Group II Intron Splicing: Role of Metal Ions and the Cleavage Site 2´-OH in Catalysis," Biochemistry, Vol. 39, pp. 12939-12952 (2000), Exhibit Number 1188 filed in Interferences 106,007 and 106,008 on February 17, 2015. | ☐ |
| 11 | GOYENVALLE, Aurelie et al., "Prevention of Dystrophic Pathology in Severely Affected Dystrophin/Utrophin-deficient Mice by Morpholino-oligomer-mediated Exon-skipping," Molecular Therapy, Vol. 18(1):198-205 (2010) | ☐ |

SRPT-VYDS-0124359

| | | | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( Not for submission under 37 CFR 1.99) | Application Number | 14740097 | |
| | Filing Date | 2015-06-15 | |
| | First Named Inventor | Stephen Donald WILTON | |
| | Art Unit | 1674 | |
| | Examiner Name | Not Yet Assigned | |
| | Attorney Docket Number | AVN-008CN28 | |

| | | | |
|---|---|---|---|
| | 12 | HAMMOND, Suzan M. et al., "Correlating In Vitro Splice Switching Activity With Systemic In Vivo Delivery Using Novel ZEN-modified Oligonucleotides," Molecular Therapy - Nucleic Acids, Vol. 3:1, 11 pages (2014) (Exhibit Number 2011 filed in interferences 106008, 106013, 106007 on November 18, 2014) | ☐ |
| | 13 | Hammond, Suzan M., et al., "Genetic therapies for RNA mis-splicing diseases," Cell, Vol.27, No. 5, pp. 196-205 (May, 2011), Exhibit Number 1113 filed in interferences 106,007 and 106,008 on February 17, 2015. | ☐ |
| | 14 | Hammond,Suzan M., et al., "PRO-051, an antisense oligonucleotide for the potential treatment of Duchenne muscular dystrophy," Curr. Opinion Mol. Therap., Vol. 12, No. 4, pp. 478-486 (2010), Exhibit Number 1121 filed in interferences 106,007 and 106,008 on February 13, 2015. | ☐ |
| | 15 | HARDING, PL et al., "The Influence of Antisense Oligonucleotide Length on Dystrophin Exon Skipping," Molecular Therapy, Vol. 15(1):157-166 (2007) (Exhibit Number 1030 filed in interferences 106008, 106007 on November 18, 2014) | ☐ |
| | 16 | HAREL-BELLAN, Annick et al., "Specific Inhibition of c-myc Protein Biosynthesis Using an Antisense Synthetic Deoxy-Oligonucleotide in Human T Lymphocytes," The Journal of Immunology, Vol. 140(7):2431-2435 (1988) | ☐ |
| | 17 | Havenga, M.J.E., et al., "Exploiting the Natural Diversity in Adenovirus Tropism for Therapy and Prevention of Disease," J. Virol., Vol. 76, No. 9, pp. 4612-4620 (May, 2002), Exhibit Number 1123 filed in interferences 106,007 and 106,008 on February 13, 2015. | ☐ |
| | 18 | HEASMAN, Janet, "Morpholino Oligos: Making Sense of Antisense?" Developmental Biology, Vol. 243:209-214 (2002) | ☐ |
| | 19 | HEEMSKERK, Hans A. et al., "In vivo comparison of 2'-O-methyl phosphorothioate and morpholino antisense oligonucleotides for Duchenne muscular dystrophy exon skipping," The Journal of Gene Medicine, Vol. 11:257-266 (2009) (Exhibit Number 2020 filed in interferences 106008, 106013, 106007 on November 18, 2014) | ☐ |
| | 20 | HEID, Christian A. et al., "Real Time Quantitative PCR," Genome Research, Vol. 6:986-994 (1996) (Exhibit Number 1061 filed in interferences 106008, 106007 on November 18, 2014) | ☐ |
| | 21 | HERSCHLAG, Daniel et al., "Contributions of 2' Hydroxyl Groups of the RNA Substrate to Binding and Catalysis by the Tetrahymena Ribozyme: An Energetic Picture of an Active Site Composed of RNA," Biochemistry, Vol. 32:8299-8311 (1993) (Exhibit Number 1031 filed in interferences 106008, 106007 on November 18, 2014) | ☐ |
| | 22 | HUDZIAK, Robert M. et al., "Antiproliferative Effects of Steric Blocking Phosphorodiamidate Morpholino Antisense Agents Directed against c-myc," Antisense & Nucleic Acid Drug Development, Vol. 10:163-176 (2000) (Exhibit Number 1032 filed in interferences 106008, 106007 on November 18, 2014) | ☐ |

SRPT-VYDS-0124360

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 14740097 |
|---|---|---|
| | Filing Date | 2015-06-15 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN28 |

| | 23 | HUDZIAK, Robert M. et al., "Resistance of Morpholino Phosphorodiamidate Oligomers to Enzymatic Degradation," Antisense & Nucleic Acid Drug Development, Vol. 6:267-272 (1996) | ☐ |
|---|---|---|---|
| | 24 | HUSSEY, Nicole D. et al., "Analysis of five Duchenne muscular dystrophy exons and gender determination using conventional duplex polymerase chain reaction on single cells," Molecular Human Reproduction, Vol. 5(11):1089-1094 (1999) | ☐ |
| | 25 | Interim Guidance on Patent Subject Matter Eligibility ("the December Guidance," 16 pages,(Exhibit Number 2119 filed in interferences 106,007 and 106,008 on February 17, 2015. | ☐ |
| | 26 | International Patent Application No. PCT/AU2000/00693 ("Wraight"), published as WO 00/78341 on December 28, 2000, 201 pages, (Exhibit Number 2125 filed in interferences 106,007 and 106,008 on February 17, 2015. | ☐ |
| | 27 | International Preliminary Report on Patentability and Written Opinion for Application No. PCT/US2009/061960, 8 pages, dated April 26, 2011 | ☐ |
| | 28 | International Preliminary Report on Patentability for Application No. PCT/AU2005/000943, 8 pages, dated December 28, 2006 | ☐ |
| | 29 | International Search Report and Written Opinion of the International Searching Authority issued in International Patent Application No. PCT/US2013/077216, 5 pages, dated March 27, 2014 | ☐ |
| | 30 | International Search Report and Written Opinion of the International Searching Authority issued in International Patent Application No. PCT/US2014/029610, 6 pages, dated September 18, 2014 | ☐ |
| | 31 | International Search Report and Written Opinion of the International Searching Authority issued in International Patent Application No. PCT/US2014/029689, 8 pages, dated October 21, 2014 | ☐ |
| | 32 | International Search Report and Written Opinion of the International Searching Authority issued in International Patent Application No. PCT/US2014/029766, 8 pages, dated October 21, 2014 | ☐ |
| | 33 | International Search Report for Application No. PCT/AU2005/000943, 5 pages, dated October 20, 2005 | ☐ |

SRPT-VYDS-0124361

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 14740097 |
| --- | --- | --- |
| | Filing Date | 2015-06-15 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN28 |

| | 34 | International Search Report for Application No. PCT/US01/14410, 5 pages, dated March 6, 2002 | ☐ |
| --- | --- | --- | --- |
| | 35 | International Search Report for Application No. PCT/US2009/061960, 9 pages, dated April 6, 2010 | ☐ |
| | 36 | Invitation to pay fees and Partial International Search Report issued by the International Search Authority in International Patent Application No. PCT/US2014/029689, 8 pages, dated July 29, 2014 | ☐ |
| | 37 | ISIS Pharmaceuticals website, 2 pages, http://www.isispharm.com/Pipeline/Therapeutic-Areas/Other.htm (2014) (Exhibit Number 2021 filed in interferences 106008, 106013, 106007 on November 18, 2014) | ☐ |
| | 38 | IVERSEN, Patrick L. et al., "Efficacy of Antisense Morpholino Oligomer Targeted to c-myc in Prostate Cancer Xenograft Murine Model and a Phase I Safety Study in Humans," Clinical Cancer Research, Vol. 9:2510-2519 (2003) | ☐ |
| | 39 | JARVER, Peter et al., "A Chemical View of Oligonucleotides for Exon Skipping and Related Drug Applications," Nucleic Acid Therapeutics, Vol. 24(1):37-47 (2014) (Exhibit Number 2061 filed in interferences 106008, 106013, 106007 on November 18, 2014) | ☐ |
| | 40 | JASON, Tracey L.H. et al., "Toxicology of antisense therapeutics," Toxicology and Applied Pharmacology, Vol. 201:66-83 (2004) (Exhibit Number 2027 filed in interferences 106008, 106013, 106007 on November 18, 2014) | ☐ |
| | 41 | JEARAWIRIYAPAISARN, Natee et al., "Long-term improvement in mdx cardiomyopathy after therapy with peptide-conjugated morpholino oligomers," Cardiovascular Research, Vol. 85:444-453 (2010) | ☐ |
| | 42 | JEARAWIRIYAPAISARN, Natee et al., "Sustained Dystrophin Expression Induced by Peptide-conjugated Morpholino Oligomers in the Muscles of mdx Mice," Mol. Ther., Vol. 16(9):1624-1629 (2008) | ☐ |
| | 43 | JONES, Simon S. et al., "The Protection of Uracil and Guanine Residues in Oligonucleotide Synthesis," Tetrahedron Letters, Vol. 22(47):4755-4758 (1981) | ☐ |
| | 44 | KARLEN, Yann et al., "Statistical significance of quantitative PCR," BMC Bioinformatics, 8:131, 16 pages (2007) (Exhibit Number 1033 filed in interferences 106008, 106007 on November 18, 2014) | ☐ |

SRPT-VYDS-0124362

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 14740097 |
| | Filing Date | 2015-06-15 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN28 |

| | 45 | KARRAS, James G. et al., "Deletion of Individual Exons and Induction of Soluble Murine Interleukin-5 Receptor-alpha Chain Expression through Antisense Oligonucleotide-Mediated Redirection of Pre-mRNA splicing," Molecular Pharmacology, Vol. 58:380-387 (2000) | ☐ |
| | 46 | KAYE, Ed, "Results of the Eteplirsen Phase 2b and Phase 2b Extension Study in Duchenne Muscular Dystrophy," 8th Annual Meeting of the Oligonucleotide Therapeutics Society, Session 9: Advances in Oligonucleotide Clinical Development II, Page 48 (2012) | ☐ |
| | 47 | KINALI, Maria et al., "Local restoration of dystrophin expression with the morpholino oligomer AVI-4658 in Duchenne muscular dystrophy: a single-blind, placebo-controlled, dose-escalation, proof-of-concept study," Lancet Neurol., Vol. 8:918-928 (2009) | ☐ |
| | 48 | King et al., "A Dictionary of Genetics," Oxford University Press, 4th Ed. (1990), Exhibit Number 1189 filed in Interferences 106,007 and 106,008 on February 17, 2015. | ☐ |
| | 49 | KOENIG, M. et al., "The Complete Sequence of Dystrophin Predicts a Rod-Shaped Cytoskeleton Protein," Cell, Vol. 53:219-228 (1988) (Exhibit Number 1010 filed in interferences 106008, 106007 on November 18, 2014) | ☐ |
| | 50 | KOENIG, M. et al., "The Molecular Basis for Duchenne versus Becker Muscular Dystrophy: Correlation of Severity with Type of Deletion," Am. J. Hum. Genet., Vol. 45:498-506 (1989) (Exhibit Number 1011 filed in interferences 106008, 106007 on November 18, 2014) | ☐ |

If you wish to add additional non-patent literature document citation information please click the Add button    Add

### EXAMINER SIGNATURE

| Examiner Signature | | Date Considered | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through a citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

[1] See Kind Codes of USPTO Patent Documents at www.USPTO.GOV or MPEP 901.04. [2] Enter office that issued the document, by the two-letter code (WIPO Standard ST.3). [3] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [4] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [5] Applicant is to place a check mark here if English language translation is attached.

SRPT-VYDS-0124363

| | |
|---|---|
| Application Number | 14/740097 |
| Filing Date | 2015-06-15 |
| First Named Inventor | Stephen Donald WILTON |
| Art Unit | 1674 |
| Examiner Name | Not Yet Assigned |
| Attorney Docket Number | AVN-008CN28 |

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT
( **Not for submission under 37 CFR 1.99)**

---

## CERTIFICATION STATEMENT

Please see 37 CFR 1.97 and 1.98 to make the appropriate selection(s):

☐ That each item of information contained in the information disclosure statement was first cited in any communication from a foreign patent office in a counterpart foreign application not more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(1).

**OR**

☐ That no item of information contained in the information disclosure statement was cited in a communication from a foreign patent office in a counterpart foreign application, and, to the knowledge of the person signing the certification after making reasonable inquiry, no item of information contained in the information disclosure statement was known to any individual designated in 37 CFR 1.56(c) more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(2).

☐ See attached certification statement.

☐ The fee set forth in 37 CFR 1.17 (p) has been submitted herewith.

☐ A certification statement is not submitted herewith.

## SIGNATURE
A signature of the applicant or representative is required in accordance with CFR 1.33, 10.18. Please see CFR 1.4(d) for the form of the signature.

| Signature | /Amy E. Mandragouras, Esq./ | Date (YYYY-MM-DD) | 2015-09-14 |
|---|---|---|---|
| Name/Print | Amy E. Mandragouras, Esq. | Registration Number | 36207 |

This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 1 hour to complete, including gathering, preparing and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

SRPT-VYDS-0124364

# Privacy Act Statement

The Privacy Act of 1974 (P.L. 93-579) requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1. The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C. 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether the Freedom of Information Act requires disclosure of these record s.

2. A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.

3. A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.

4. A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).

5. A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.

6. A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).

7. A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (i.e., GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.

8. A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspections or an issued patent.

9. A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

SRPT-VYDS-0124365

Doc code: IDS
Doc description: Information Disclosure Statement (IDS) Filed

PTO/SB/08a (01-10)
Approved for use through 07/31/2012. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( **Not for submission under 37 CFR 1.99**) | | |
|---|---|---|

| Application Number | 14740097 |
|---|---|
| Filing Date | 2015-06-15 |
| First Named Inventor | Stephen Donald WILTON |
| Art Unit | 1674 |
| Examiner Name | Not Yet Assigned |
| Attorney Docket Number | AVN-008CN28 |

### U.S.PATENTS                                                                 Remove

| Examiner Initial* | Cite No | Patent Number | Kind Code[1] | Issue Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|---|
| | 1 | | | | | |

If you wish to add additional U.S. Patent citation information please click the Add button.    **Add**

### U.S.PATENT APPLICATION PUBLICATIONS                                         Remove

| Examiner Initial* | Cite No | Publication Number | Kind Code[1] | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|---|
| | 1 | | | | | |

If you wish to add additional U.S. Published Application citation information please click the Add button.    **Add**

### FOREIGN PATENT DOCUMENTS                                                    Remove

| Examiner Initial* | Cite No | Foreign Document Number[3] | Country Code[2] i | Kind Code[4] | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear | T[5] |
|---|---|---|---|---|---|---|---|---|
| | 1 | | | | | | | ☐ |

If you wish to add additional Foreign Patent Document citation information please click the Add button    **Add**

### NON-PATENT LITERATURE DOCUMENTS                                             Remove

| Examiner Initials* | Cite No | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc), date, pages(s), volume-issue number(s), publisher, city and/or country where published. | T[5] |
|---|---|---|---|

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /K.C/

SRPT-VYDS-0129046

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 14740097 |
|---|---|---|
| | Filing Date | 2015-06-15 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN28 |

| | | | |
|---|---|---|---|
| 1 | Generic Method for Average Mass Determination Using LC-UV-MS in the Negative Mode, Pages 15,   Exhibit Number 1145 filed in Interferences 106,007 and 106,008 on February 16, 2015. | | ☐ |
| 2 | Generic UPLC Purity Method for Oligonucleotides (19- to 25-mers), Pages 18,   Exhibit Number 1156 filed in Interferences 106,007 and 106,008 on February 16, 2015. | | ☐ |
| 3 | GENNARO, Alfonso R., (ed.), Remington's Pharmaceutical Sciences, 18th Edition, Mack Publishing, Co., Easton PA, 2020 pages (1990) | | ☐ |
| 4 | GILES, Richard V. et al., "Antisense Morpholino Oligonucleotide Analog Induces Missplicing of C-myc mRNA," Antisense & Nucleic Acid Drug Development, Vol. 9:213-220 (1999) | | ☐ |
| 5 | GlaxoSmithKline Press Release, Issued in London, UK, dated June 27, 2013 (5 pages), Exhibit Number 1202 filed in Interferences 106,007 and 106,008 on February 17, 2015. | | ☐ |
| 6 | GlaxoSmithKline, "GSK and Prosensa announce start of Phase III study of investigational Duchenne Muscular Dystrophy medication," press release, 6 pages, dated January 19, 2011 (Exhibit Number 2060  filed in interferences 106008, 106013, 106007 on November 18, 2014) | | ☐ |
| 7 | GlaxoSmithKline, "Prosensa regains rights to drisapersen from GSK and retains rights to all other programmes for the treatment of Duchenne muscular dystrophy (DMD), press release, 4 pages, dated January 13, 2014 (Exhibit 2040 in Interferences 106007, 106008, and 106013 on November 18, 2014). | | ☐ |
| 8 | GOEMANS, Nathalie M. et al., "Systemic Administration of PRO051 in Duchenne's Muscular Dystrophy," The New England Journal of Medicine, Vol. 364:1513-1522 (2011) (Exhibit Number 2036  filed in interferences 106008, 106013, 106007 on November 18, 2014) | | ☐ |
| 9 | GORDON, Peter M. et al., "Metal ion catalysis during the exon-ligation step of nuclear pre-mRNA splicing: Extending the parallels between the spliceosome and group II introns," RNA, Vol. 6:199-205 (2000) (Exhibit Number 1055 filed in interferences 106008, 106007 on November 18, 2014) | | ☐ |
| 10 | Gordon, Peter M., et al., "Kinetic Characterization of the Second Step of Group II Intron Splicing: Role of Metal Ions and the Cleavage Site 2´-OH in Catalysis," Biochemistry, Vol. 39, pp. 12939-12952 (2000), Exhibit Number 1188 filed in Interferences 106,007 and 106,008 on February 17, 2015. | | ☐ |
| 11 | GOYENVALLE, Aurelie et al., "Prevention of Dystrophic Pathology in Severely Affected Dystrophin/Utrophin-deficient Mice by Morpholino-oligomer-mediated Exon-skipping," Molecular Therapy, Vol. 18(1):198-205 (2010) | | ☐ |

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /K.C/

SRPT-VYDS-0129047

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 14740097 |
|---|---|---|
| | Filing Date | 2015-06-15 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN28 |

| | | | |
|---|---|---|---|
| | 12 | HAMMOND, Suzan M. et al., "Correlating In Vitro Splice Switching Activity With Systemic In Vivo Delivery Using Novel ZEN-modified Oligonucleotides," Molecular Therapy - Nucleic Acids, Vol. 3:1, 11 pages (2014) (Exhibit Number 2011 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
| | 13 | Hammond, Suzan M., et al., "Genetic therapies for RNA mis-splicing diseases," Cell, Vol.27, No. 5, pp. 196-205 (May, 2011), Exhibit Number 1113 filed in interferences 106,007 and 106,008 on February 17, 2015. | |
| | 14 | Hammond,Suzan M., et al., "PRO-051, an antisense oligonucleotide for the potential treatment of Duchenne muscular dystrophy," Curr. Opinion Mol. Therap., Vol. 12, No. 4, pp. 478-486 (2010), Exhibit Number 1121 filed in interferences 106,007 and 106,008 on February 13, 2015. | |
| | 15 | HARDING, PL et al., "The Influence of Antisense Oligonucleotide Length on Dystrophin Exon Skipping," Molecular Therapy, Vol. 15(1):157-166 (2007) (Exhibit Number 1030 filed in interferences 106008, 106007 on November 18, 2014) | |
| | 16 | HAREL-BELLAN, Annick et al., "Specific Inhibition of c-myc Protein Biosynthesis Using an Antisense Synthetic Deoxy-Oligonucleotide in Human T Lymphocytes," The Journal of Immunology, Vol. 140(7):2431-2435 (1988) | |
| | 17 | Havenga, M.J.E., et al., "Exploiting the Natural Diversity in Adenovirus Tropism for Therapy and Prevention of Disease," J. Virol., Vol. 76, No. 9, pp. 4612-4620 (May, 2002), Exhibit Number 1123 filed in interferences 106,007 and 106,008 on February 13, 2015. | |
| | 18 | HEASMAN, Janet, "Morpholino Oligos: Making Sense of Antisense?" Developmental Biology, Vol. 243:209-214 (2002) | |
| | 19 | HEEMSKERK, Hans A. et al., "In vivo comparison of 2'-O-methyl phosphorothioate and morpholino antisense oligonucleotides for Duchenne muscular dystrophy exon skipping," The Journal of Gene Medicine, Vol. 11:257-266 (2009) (Exhibit Number 2020 filed in interferences 106008, 106013, 106007 on November 18, 2014) | |
| | 20 | HEID, Christian A. et al., "Real Time Quantitative PCR," Genome Research, Vol. 6:986-994 (1996) (Exhibit Number 1061 filed in interferences 106008, 106007 on November 18, 2014) | |
| | 21 | HERSCHLAG, Daniel et al., "Contributions of 2' Hydroxyl Groups of the RNA Substrate to Binding and Catalysis by the Tetrahymena Ribozyme: An Energetic Picture of an Active Site Composed of RNA," Biochemistry, Vol. 32:8299-8311 (1993) (Exhibit Number 1031 filed in interferences 106008, 106007 on November 18, 2014) | |
| | 22 | HUDZIAK, Robert M. et al., "Antiproliferative Effects of Steric Blocking Phosphorodiamidate Morpholino Antisense Agents Directed against c-myc," Antisense & Nucleic Acid Drug Development, Vol. 10:163-176 (2000) (Exhibit Number 1032 filed in interferences 106008, 106007 on November 18, 2014) | |

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /K.C/

SRPT-VYDS-0129048

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 14740097 |
|---|---|---|
| | Filing Date | 2015-06-15 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN28 |

| | | | |
|---|---|---|---|
| | 23 | HUDZIAK, Robert M. et al., "Resistance of Morpholino Phosphorodiamidate Oligomers to Enzymatic Degradation," Antisense & Nucleic Acid Drug Development, Vol. 6:267-272 (1996) | ☐ |
| | 24 | HUSSEY, Nicole D. et al., "Analysis of five Duchenne muscular dystrophy exons and gender determination using conventional duplex polymerase chain reaction on single cells," Molecular Human Reproduction, Vol. 5(11):1089-1094 (1999) | ☐ |
| | 25 | Interim Guidance on Patent Subject Matter Eligibility ("the December Guidance," 16 pages,(Exhibit Number 2119 filed in interferences 106,007 and 106,008 on February 17, 2015. | ☐ |
| | 26 | International Patent Application No. PCT/AU2000/00693 ("Wraight"), published as WO 00/78341 on December 28, 2000, 201 pages, (Exhibit Number 2125 filed in interferences 106,007 and 106,008 on February 17, 2015. | ☐ |
| | 27 | International Preliminary Report on Patentability and Written Opinion for Application No. PCT/US2009/061960, 8 pages, dated April 26, 2011 | ☐ |
| | 28 | International Preliminary Report on Patentability for Application No. PCT/AU2005/000943, 8 pages, dated December 28, 2006 | ☐ |
| | 29 | International Search Report and Written Opinion of the International Searching Authority issued in International Patent Application No. PCT/US2013/077216, 5 pages, dated March 27, 2014 | ☐ |
| | 30 | International Search Report and Written Opinion of the International Searching Authority issued in International Patent Application No. PCT/US2014/029610, 6 pages, dated September 18, 2014 | ☐ |
| | 31 | International Search Report and Written Opinion of the International Searching Authority issued in International Patent Application No. PCT/US2014/029689, 8 pages, dated October 21, 2014 | ☐ |
| | 32 | International Search Report and Written Opinion of the International Searching Authority issued in International Patent Application No. PCT/US2014/029766, 8 pages, dated October 21, 2014 | ☐ |
| | 33 | International Search Report for Application No. PCT/AU2005/000943, 5 pages, dated October 20, 2005 | ☐ |

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /K.C/

SRPT-VYDS-0129049

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 14740097 |
|---|---|---|
| | Filing Date | 2015-06-15 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN28 |

| | 34 | International Search Report for Application No. PCT/US01/14410, 5 pages, dated March 6, 2002 | ☐ |
|---|---|---|---|
| | 35 | International Search Report for Application No. PCT/US2009/061960, 9 pages, dated April 6, 2010 | ☐ |
| | 36 | Invitation to pay fees and Partial International Search Report issued by the International Search Authority in International Patent Application No. PCT/US2014/029689, 8 pages, dated July 29, 2014 | ☐ |
| | 37 | ISIS Pharmaceuticals website, 2 pages, http://www.isispharm.com/Pipeline/Therapeutic-Areas/Other.htm (2014) (Exhibit Number 2021 filed in interferences 106008, 106013, 106007 on November 18, 2014) | ☐ |
| | 38 | IVERSEN, Patrick L. et al., "Efficacy of Antisense Morpholino Oligomer Targeted to c-myc in Prostate Cancer Xenograft Murine Model and a Phase I Safety Study in Humans," Clinical Cancer Research, Vol. 9:2510-2519 (2003) | ☐ |
| | 39 | JARVER, Peter et al., "A Chemical View of Oligonucleotides for Exon Skipping and Related Drug Applications," Nucleic Acid Therapeutics, Vol. 24(1):37-47 (2014) (Exhibit Number 2061 filed in interferences 106008, 106013, 106007 on November 18, 2014) | ☐ |
| | 40 | JASON, Tracey L.H. et al., "Toxicology of antisense therapeutics," Toxicology and Applied Pharmacology, Vol. 201:66-83 (2004) (Exhibit Number 2027 filed in interferences 106008, 106013, 106007 on November 18, 2014) | ☐ |
| | 41 | JEARAWIRIYAPAISARN, Natee et al., "Long-term improvement in mdx cardiomyopathy after therapy with peptide-conjugated morpholino oligomers," Cardiovascular Research, Vol. 85:444-453 (2010) | ☐ |
| | 42 | JEARAWIRIYAPAISARN, Natee et al., "Sustained Dystrophin Expression Induced by Peptide-conjugated Morpholino Oligomers in the Muscles of mdx Mice," Mol. Ther., Vol. 16(9):1624-1629 (2008) | ☐ |
| | 43 | JONES, Simon S. et al., "The Protection of Uracil and Guanine Residues in Oligonucleotide Synthesis," Tetrahedron Letters, Vol. 22(47):4755-4758 (1981) | ☐ |
| | 44 | KARLEN, Yann et al., "Statistical significance of quantitative PCR," BMC Bioinformatics, 8:131, 16 pages (2007) (Exhibit Number 1033 filed in interferences 106008, 106007 on November 18, 2014) | ☐ |

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /K.C/

SRPT-VYDS-0129050

| | | |
|---|---|---|
| | Application Number | 14740097 |
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( Not for submission under 37 CFR 1.99) | Filing Date | 2015-06-15 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | Not Yet Assigned |
| | Attorney Docket Number | AVN-008CN28 |

| | | | |
|---|---|---|---|
| | 45 | KARRAS, James G. et al., "Deletion of Individual Exons and Induction of Soluble Murine Interleukin-5 Receptor-alpha Chain Expression through Antisense Oligonucleotide-Mediated Redirection of Pre-mRNA splicing," Molecular Pharmacology, Vol. 58:380-387 (2000) | ☐ |
| | 46 | KAYE, Ed, "Results of the Eteplirsen Phase 2b and Phase 2b Extension Study in Duchenne Muscular Dystrophy," 8th Annual Meeting of the Oligonucleotide Therapeutics Society, Session 9: Advances in Oligonucleotide Clinical Development II, Page 48 (2012) | ☐ |
| | 47 | KINALI, Maria et al., "Local restoration of dystrophin expression with the morpholino oligomer AVI-4658 in Duchenne muscular dystrophy: a single-blind, placebo-controlled, dose-escalation, proof-of-concept study," Lancet Neurol., Vol. 8:918-928 (2009) | ☐ |
| | 48 | King et al., "A Dictionary of Genetics," Oxford University Press, 4th Ed. (1990), Exhibit Number 1189 filed in Interferences 106,007 and 106,008 on February 17, 2015. | ☐ |
| | 49 | KOENIG, M. et al., "The Complete Sequence of Dystrophin Predicts a Rod-Shaped Cytoskeleton Protein," Cell, Vol. 53:219-228 (1988) (Exhibit Number 1010 filed in interferences 106008, 106007 on November 18, 2014) | ☐ |
| | 50 | KOENIG, M. et al., "The Molecular Basis for Duchenne versus Becker Muscular Dystrophy: Correlation of Severity with Type of Deletion," Am. J. Hum. Genet., Vol. 45:498-506 (1989) (Exhibit Number 1011 filed in interferences 106008, 106007 on November 18, 2014) | ☐ |

If you wish to add additional non-patent literature document citation information please click the Add button    Add

| **EXAMINER SIGNATURE** | | | |
|---|---|---|---|
| Examiner Signature | /KIMBERLY   CHONG/ | Date Considered | 04/04/2016 |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through a citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

[1] See Kind Codes of USPTO Patent Documents at www.USPTO.GOV or MPEP 901.04. [2] Enter office that issued the document, by the two-letter code (WIPO Standard ST.3). [3] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [4] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [5] Applicant is to place a check mark here if English language translation is attached.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /K.C/

SRPT-VYDS-0129051

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT
( Not for submission under 37 CFR 1.99)

| | |
|---|---|
| Application Number | 14740097 |
| Filing Date | 2015-06-15 |
| First Named Inventor | Stephen Donald WILTON |
| Art Unit | 1674 |
| Examiner Name | Not Yet Assigned |
| Attorney Docket Number | AVN-008CN28 |

## CERTIFICATION STATEMENT

Please see 37 CFR 1.97 and 1.98 to make the appropriate selection(s):

☐ That each item of information contained in the information disclosure statement was first cited in any communication from a foreign patent office in a counterpart foreign application not more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(1).

**OR**

☐ That no item of information contained in the information disclosure statement was cited in a communication from a foreign patent office in a counterpart foreign application, and, to the knowledge of the person signing the certification after making reasonable inquiry, no item of information contained in the information disclosure statement was known to any individual designated in 37 CFR 1.56(c) more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(2).

☐ See attached certification statement.

☐ The fee set forth in 37 CFR 1.17 (p) has been submitted herewith.

☐ A certification statement is not submitted herewith.

## SIGNATURE

A signature of the applicant or representative is required in accordance with CFR 1.33, 10.18. Please see CFR 1.4(d) for the form of the signature.

| Signature | /Amy E. Mandragouras, Esq./ | Date (YYYY-MM-DD) | 2015-09-14 |
|---|---|---|---|
| Name/Print | Amy E. Mandragouras, Esq. | Registration Number | 36207 |

This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 1 hour to complete, including gathering, preparing and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /K.C/

SRPT-VYDS-0129052

**Privacy Act Statement**

The Privacy Act of 1974 (P.L. 93-579) requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1.    The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C. 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether the Freedom of Information Act requires disclosure of these record s.

2.    A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.

3.    A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.

4.    A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).

5.    A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.

6.    A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).

7.    A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (i.e., GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.

8.    A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspections or an issued patent.

9.    A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /K.C/

SRPT-VYDS-0129053

EXHIBIT 15

8242788

# THE UNITED STATES OF AMERICA

## TO ALL TO WHOM THESE PRESENTS SHALL COME:

UNITED STATES DEPARTMENT OF COMMERCE

United States Patent and Trademark Office

*May 10, 2022*

**THIS IS TO CERTIFY THAT ANNEXED IS A TRUE COPY FROM THE RECORDS OF THIS OFFICE OF THE FILE WRAPPER AND CONTENTS OF:**

**APPLICATION NUMBER:** *13/741,150*
**FILING DATE:** *January 14, 2013*

Certified by

Performing the Functions and Duties of the
Under Secretary of Commerce
for Intellectual Property
and Director of the United States
Patent and Trademark Office

SRPT-VYDS-0130130

Doc code: IDS
Doc description: Information Disclosure Statement (IDS) Filed

PTO/SB/08a (01-10)
Approved for use through 07/31/2012. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | | |
|---|---|---|
| Application Number | 13741150 | |
| Filing Date | 2013-01-14 | |
| First Named Inventor | Stephen Donald WILTON | |
| Art Unit | 1674 | |
| Examiner Name | K. Chong | |
| Attorney Docket Number | AVN-008CN13RCE | |

| | U.S.PATENTS | | | | | Remove |
|---|---|---|---|---|---|---|
| Examiner Initial* | Cite No | Patent Number | Kind Code1 | Issue Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
| | 1 | 7655788 | | 2010-02-02 | Khvorova et al. | |
| | 2 | 4458066 | | 1984-07-03 | Caruthers et al. | |
| | 3 | 5698685 | | 1997-12-16 | Summerton et al. | |
| | 4 | 5916808 | | 1999-06-29 | Kole et al. | |
| | 5 | 5976879 | | 1999-11-02 | Kole et al. | |
| | 6 | 6806084 | | 2004-10-19 | Debs et al. | |
| | 7 | 8450474 | | 2013-05-28 | Wilton et al. | |
| | 8 | 8455634 | | 2013-06-04 | Wilton et al. | |

SRPT-VYDS-0142637

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT
( **Not for submission under 37 CFR 1.99**)

| Application Number | 13741150 |
|---|---|
| Filing Date | 2013-01-14 |
| First Named Inventor | Stephen Donald WILTON |
| Art Unit | 1674 |
| Examiner Name | K. Chong |
| Attorney Docket Number | AVN-008CN13RCE |

| | 9 | 8455635 | | 2013-06-04 | Wilton et al. | |
|---|---|---|---|---|---|---|
| | 10 | 8476423 | | 2013-07-02 | Wilton et al. | |

If you wish to add additional U.S. Patent citation information please click the Add button.    **Add**

## U.S.PATENT APPLICATION PUBLICATIONS    Remove

| Examiner Initial* | Cite No | Publication Number | Kind Code1 | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|---|
| | 1 | 20060287268 | A1 | 2006-12-21 | Iversen et al. | |
| | 2 | 20070037165 | A1 | 2007-02-15 | Venter et al. | |
| | 3 | 20080194463 | A1 | 2008-08-14 | Weller et al. | |
| | 4 | 20090082547 | A1 | 2009-03-26 | Iversen et al. | |
| | 5 | 20090088562 | A1 | 2009-04-02 | Weller et al. | |
| | 6 | 20110263686 | A1 | 2011-10-27 | WILTON et al. | |
| | 7 | 20120022144 | A1 | 2012-01-26 | Wilton et al. | |

SRPT-VYDS-0142638

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( **Not for submission under 37 CFR 1.99**) | Application Number | 13741150 |
|---|---|---|
| | Filing Date | 2013-01-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | K. Chong |
| | Attorney Docket Number | AVN-008CN13RCE |

| | 8 | 20120029057 | A1 | 2012-02-02 | Wilton et al. | |
|---|---|---|---|---|---|---|
| | 9 | 20120029058 | A1 | 2012-02-02 | Wilton et al. | |
| | 10 | 20120029059 | A1 | 2012-02-02 | Wilton et al. | |
| | 11 | 20120041050 | A1 | 2012-02-16 | Wilton et al. | |

If you wish to add additional U.S. Published Application citation information please click the Add button.   Add

## FOREIGN PATENT DOCUMENTS                                  Remove

| Examiner Initial* | Cite No | Foreign Document Number[3] | Country Code[2] i | Kind Code[4] | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear | T[5] |
|---|---|---|---|---|---|---|---|---|
| | 1 | 2006/021724 | WO | A2 | 2006-03-02 | Genethon et al. | | ☒ |
| | 2 | 2007/058894 | WO | A2 | 2007-05-24 | The University of North Carolina at Chapel Hill et | | ☐ |
| | 3 | 2007/133812 | WO | A2 | 2007-11-22 | Philadelphia Health & Education Corporation, D/B/A | | ☐ |
| | 4 | 2008/036127 | WO | A2 | 2008-03-27 | Avi Biopharma, Inc. | | ☐ |
| | 5 | 2010/048586 | WO | A1 | 2010-04-29 | AVI Biopharma, Inc. | | ☐ |

SRPT-VYDS-0142639

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 13/741150 |
|---|---|---|
| | Filing Date | 2013-01-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | K. Chong |
| | Attorney Docket Number | AVN-008CN13RCE |

| | 6 | 2012/150960 | WO | A1 | 2012-11-08 | Avi Biopharma, Inc, | | ☐ |
|---|---|---|---|---|---|---|---|---|

If you wish to add additional Foreign Patent Document citation information please click the Add button    **Add**

| NON-PATENT LITERATURE DOCUMENTS | **Remove** |
|---|---|

| Examiner Initials* | Cite No | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc), date, pages(s), volume-issue number(s), publisher, city and/or country where published. | T5 |
|---|---|---|---|
| | 1 | AARTSMA-RUS, Annemieke et al., "Antisense-induced exon skipping for duplications in Duchenne muscular dystrophy," BMC Medical Genetics, Vol. 8:43, doi:10.1186/1471-2350-8-43, 9 pages (2007) | ☐ |
| | 2 | AKHTAR, Saghir, "Delivery Strategies for Antisense Oligonucleotide Therapeutics," CRC Press, Inc., Boca Raton, FL, 160 pages (1995) | ☐ |
| | 3 | ALTER, Julia et al., "Systemic delivery of morpholino oligonucleotide restores dystrophin expression bodywide and improves dystrophic pathology," Nature Medicine, Vol. 12(2):175-177 (2006) | ☐ |
| | 4 | BEAUCAGE, S.L. et al., "Deoxynucleoside Phosphoramidites - A New Class of Key Intermediates for Deoxypolynucleotide Synthesis," Tetrahedron Letters, Vol. 22(20):1859-1862 (1981) | ☐ |
| | 5 | CANONICO, A.E. et al., "Expression of a CMV Promoter Drive Human alpha-1 Antitrypsin Gene in Cultured Lung Endothelial Cells and in the Lungs of Rabbits," Clinical Research, Vol. 39(2):219A (1991) | ☐ |
| | 6 | DORAN, Philip et al., "Proteomic profiling of antisense-induced exon skipping reveals reversal of a pathobiochemical abnormalities in dystrophic mdx diaphragm," Proteomics, Vol. 9(3):671-685 (2009) | ☐ |
| | 7 | FLETCHER, Sue et al., "Dystrophin Isoforms Induction In Vivo by Antisense-mediated Alternative Splicing," Molecular Therapy, Vol. 18(6):1218-1223 (2010) | ☐ |
| | 8 | FRALEY, Robert et al., "New generation of liposomes: the engineering of an efficient vehicle for intracellular delivery of nucleic acids," Trends Biochem., Vol. 6:77-80 (1981) | ☐ |

SRPT-VYDS-0142640

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 13741150 |
| | Filing Date | 2013-01-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | K. Chong |
| | Attorney Docket Number | AVN-008CN13RCE |

| | | | |
|---|---|---|---|
| | 9 | | ☐ |
| | 10 | GOYENVALLE, Aurelie et al., "Prevention of Dystrophic Pathology in Severely Affected Dystrophin/Utrophin-deficient Mice by Morpholino-oligomer-mediated Exon-skipping," Molecular Therapy, Vol. 18(1):198-205 (2010) | ☐ |
| | 11 | HARDING, P.L. et al., "The Influence of Antisense Oligonucleotide Length on Dystrophin Exon Skipping," Molecular Therapy, Vol. 15(1):157-166 (2007) | ☐ |
| | 12 | JEARAWIRIYAPAISARN, Natee et al., "Long-term improvement in mdx cardiomyopathy after therapy with peptide-conjugated morpholino oligomers," Cardiovascular Research, Vol. 85:444-453 (2010) | ☐ |
| | 13 | JEARAWIRIYAPAISARN, Natee et al., "Sustained Dystrophin Expression Induced by Peptide-conjugated Morpholino Oligomers in the Muscles of mdx Mice," Mol. Ther., Vol. 16(9):1624-1629 (2008) | ☐ |
| | 14 | MANNINO, Raphael J. et al., "Liposome Mediated Gene Transfer," BioTechniques, Vol. 6(7):682-690 (1988) | ☐ |
| | 15 | MARSHALL, N.B. et al., "Arginine-rich cell-penetrating peptides facilitate delivery of antisense oligomers into murine leukocytes and alter pre-mRNA splicing," Journal of Immunological Methods, Vol. 325:114-126 (2007) | ☐ |
| | 16 | MOULTON, H.M., "Compound and Method for Treating Myotonic Dystrophy," U.S. Application No. 12/493,140, 82 pages, filed June 26, 2009 | ☐ |
| | 17 | MUNTONI, Francesco et al., "149the ENMC International Workshop and 1st TREAT-NMD Workshop on: 'Planning Phase I/II Clinical trials using Systemically Delivered Antisense Oligonucleotides in Duchenne Muscular Dystrophy,'" Neuromuscular Disorders, Vol. 18:268-275 (2008) | ☐ |
| | 18 | POPPLEWELL, Linda J. et al., "Comparative analysis of antisense oligonucleotide sequences targeting exon 53 of the human DMD gene: Implications for future clinical trials," Neuromuscular Disorders, Vol. 20(2):102-110 (2010) | ☐ |
| | 19 | POPPLEWELL, Linda J. et al., "Design of Antisense Oligonucleotides for Exon Skipping of the Human Dystrophin Gene," Human Gene Therapy, Vol. 19(4):407, Poster Presentation No. P-35 (2008) | ☐ |

SRPT-VYDS-0142641

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( **Not for submission under 37 CFR 1.99**) | Application Number | 13741150 |
| --- | --- | --- |
| | Filing Date | 2013-01-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | K. Chong |
| | Attorney Docket Number | AVN-008CN13RCE |

| | 20 | POPPLEWELL, Linda J. et al., "Design of phosphorodiamidate morpholino oligomers (PMOs) for the induction of exon skipping of the human DMD gene," Human Gene Therapy, Vol. 19(10):1174, Poster Presentation No. P 203 (2008) | ☐ |
| --- | --- | --- | --- |
| | 21 | POPPLEWELL, Linda J. et al., "Design of Phosphorodiamidate Morpholino Oligomers (PMOs) for the Induction of Exon Skipping of the Human DMD Gene," Molecular Therapy, Vol. 17(3):554-561 (2009) | ☐ |
| | 22 | POPPLEWELL, Linda J. et al., "Targeted Skipping of Exon 53 of the Human DMD Gene Recommendation of the Highly Efficient Antisense Oligonucleotide for Clinical Trial," Human Gene Therapy, Vol. 17(3):399, Poster Presentation No. P 10 (2009) | ☐ |
| | 23 | Sequence of Exon 46 of Dystrophin Gene, 1 page | ☐ |
| | 24 | Sequence of Exon 51 of Dystrophin Gene, 1 page | ☐ |
| | 25 | VAN DEUTEKOM, Judith C. et al., "Local Dystrophin Restoration with Antisense Oligonucleotide PRO051," The New England Journal of Medicine, Vol. 357:2677-2686 (2007) | ☐ |
| | 26 | WANG, Chen-Yen et al., "pH-sensitive immunoliposomes mediate target-cell-specific delivery and controlled expression of a foreign gene in mouse," Proc. Natl. Acad. Sci. USA, Vol. 84:7851-7855 (1987) | ☐ |
| | 27 | WILTON, Steve D. et al., "Antisense Oligonucleotide-induced Exon Skipping Across the Human Dystrophin Gene Transcript," Molecular Therapy, Vol. 15(7):1288-1296 (2007) | ☐ |
| | 28 | WOLFF, Jon A. et al., "Direct Gene Transfer into Mouse Muscle in Vivo," Science, Vol. 247:1465-1468 (1990) | ☐ |
| | 29 | WU, B. et al., "Dose-dependent restoration of dystrophin expression in cardiac muscle of dystrophic mice by systemically delivered morpholino," Gene Therapy, Vol. 17:132-140 (2010) | ☐ |
| | 30 | WU, Bo et al., "Effective rescue of dystrophin improves cardiac function in dystrophin-deficient mice by a modified morpholino oligomer," PNAS, Vol. 105(39):14814-14819 (2008) | ☐ |

SRPT-VYDS-0142642

| | |
|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( **Not for submission under 37 CFR 1.99**) | Application Number | 13741150 |
| | Filing Date | 2013-01-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | K. Chong |
| | Attorney Docket Number | AVN-008CN13RCE |

| | | | |
|---|---|---|---|
| | 31 | WU, George Y. et al., "Receptor-mediated Gene Delivery and Expression in Vivo," The Journal of Biological Chemistry, Vol. 263(29):14621-14624 (1988) | ☐ |
| | 32 | WU, George Y. et al., "Receptor-mediated in Vitro Gene Transformation by a Soluble DNA Carrier System," The Journal of Biological Chemistry, Vol. 262(10):4429-4432 (1987) | ☐ |
| | 33 | YIN, HaiFang et al., "Cell-penetrating peptide-conjugated antisense oligonucleotides restore systemic muscle and cardiac dystrophin expression and function," Human Molecular Genetics, Vol. 17(24):3909-3918 (2008) | ☐ |
| | 34 | European Office Action for Application No. 09752572.9, 5 pages, dated February 29, 2012 | ☐ |
| | 35 | International Preliminary Report on Patentability and Written Opinion for Application No. PCT/US2009/061960, 8 pages, dated April 26, 2011 | ☐ |
| | 36 | International Search Report for Application No. PCT/US2009/061960, 5 pages, dated April 6, 2010 | ☐ |
| | 37 | Supplementary European Search Report for Application No. 10829367.1, 8 pages, dated May 22, 2013 | ☐ |
| | 38 | Written Opinion for Application No. PCT/AU2010/001520, 6 pages, dated January 21, 2011 | ☐ |
| | 39 | Second Written Opinion for Application No. PCT/AU2010/001520, 7 pages, dated October 13, 2011 | ☐ |
| | 40 | FOSTER, Helen et al., "Genetic Therapeutic Approaches for Duchenne Muscular Dystrophy," Human Gene Therapy, Vol. 23:676-687 (2012) | ☐ |
| | 41 | MENDELL, Jerry R. et al., "Gene therapy for muscular dystrophy: Lessons learned and path forward," Neuroscience Letters, Vol. 527:90-99 (2012) | ☐ |

SRPT-VYDS-0142643

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 13741150 |
|---|---|---|
| | Filing Date | 2013-01-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | K. Chong |
| | Attorney Docket Number | AVN-008CN13RCE |

| | | |
|---|---|---|
| 42 | MOULTON, Hong M. et al., "Morpholinos and their peptide conjugates: Therapeutic promise and challenge for Duchenne muscular dystrophy," Biochimica et Biophysica Acta, Vol. 1798:2296-2303 (2010) | ☐ |
| 43 | International Search Report and Written Opinion of the International Searching Authority issued in International Patent Application No. PCT/US2014/029689 dated October 21, 2014 | ☐ |
| 44 | International Search Report and Written Opinion of the International Searching Authority issued in International Patent Application No. PCT/US2013/077216 dated  dated March 27, 2014 | ☐ |
| 45 | International Search Report and Written Opinion of the International Searching Authority issued in International Patent Application No. PCT/US2014/029766 dated October 21, 2014 | ☐ |
| 46 | International Search Report and Written Opinion of the International Searching Authority issued in International Patent Application No. PCT/US2014/029610 dated September 18, 2014 | ☐ |
| 47 | "Eteplirsen - Inhibitor of Dystrophin Expression - Treatment of Duchenne Muscular Dystrophy", Drugs of the Future, Vol.38(1):13-17 (2013) | ☐ |
| 48 | University of Western Australia v. Academisch Ziekenhuis Leiden, AZL Exhibit List, 10 pages, Patent Interference No. 106,007 dated December 23, 2014 | ☐ |
| 49 | University of Western Australia v. Academisch Ziekenhuis Leiden, AZL Responsive Motion,  65 pages, Patent Interference No. 106,007 dated December 23, 2014 | ☐ |
| 50 | University of Western Australia v. Academisch Ziekenhuis Leiden, Statement Concerning Subsequent Settlement Discussion, 3 pages, Patent Interference No. 106,007 dated December 30, 2014 | ☐ |

If you wish to add additional non-patent literature document citation information please click the Add button    Add

## EXAMINER SIGNATURE

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through a citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

SRPT-VYDS-0142644

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( **Not for submission under 37 CFR 1.99**) | Application Number | 13741150 |
|---|---|---|
| | Filing Date | 2013-01-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | K. Chong |
| | Attorney Docket Number | AVN-008CN13RCE |

[1] See Kind Codes of USPTO Patent Documents at www.USPTO.GOV or MPEP 901.04. [2] Enter office that issued the document, by the two-letter code (WIPO Standard ST.3). [3] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [4] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [5] Applicant is to place a check mark here if English language translation is attached.

SRPT-VYDS-0142645

| | | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( Not for submission under 37 CFR 1.99) | Application Number | 13741150 |
| | Filing Date | 2013-01-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | K. Chong |
| | Attorney Docket Number | AVN-008CN13RCE |

## CERTIFICATION STATEMENT

Please see 37 CFR 1.97 and 1.98 to make the appropriate selection(s):

☐ That each item of information contained in the information disclosure statement was first cited in any communication from a foreign patent office in a counterpart foreign application not more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(1).

**OR**

☐ That no item of information contained in the information disclosure statement was cited in a communication from a foreign patent office in a counterpart foreign application, and, to the knowledge of the person signing the certification after making reasonable inquiry, no item of information contained in the information disclosure statement was known to any individual designated in 37 CFR 1.56(c) more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(2).

☐ See attached certification statement.

☐ The fee set forth in 37 CFR 1.17 (p) has been submitted herewith.

☒ A certification statement is not submitted herewith.

## SIGNATURE

A signature of the applicant or representative is required in accordance with CFR 1.33, 10.18. Please see CFR 1.4(d) for the form of the signature.

| | | | |
|---|---|---|---|
| Signature | /Amy E. Mandragouras, Esq./ | Date (YYYY-MM-DD) | 2015-01-20 |
| Name/Print | Amy E. Mandragouras, Esq. | Registration Number | 36207 |

This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 1 hour to complete, including gathering, preparing and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

SRPT-VYDS-0142646

# Privacy Act Statement

The Privacy Act of 1974 (P.L. 93-579) requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1.    The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C. 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether the Freedom of Information Act requires disclosure of these record s.

2.    A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.

3.    A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.

4.    A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).

5.    A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.

6.    A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).

7.    A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (i.e., GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.

8.    A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspections or an issued patent.

9.    A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

SRPT-VYDS-0142647

# Electronic Acknowledgement Receipt

| | |
|---|---|
| **EFS ID:** | 21253357 |
| **Application Number:** | 13741150 |
| **International Application Number:** | |
| **Confirmation Number:** | 3931 |
| **Title of Invention:** | ANTISENSE OLIGONUCLEOTIDES FOR INDUCING EXON SKIPPING AND METHODS OF USE THEREOF |
| **First Named Inventor/Applicant Name:** | Stephen Donald WILTON |
| **Customer Number:** | 123147 |
| **Filer:** | Amy E. Mandragouras |
| **Filer Authorized By:** | |
| **Attorney Docket Number:** | AVN-008CN13RCE |
| **Receipt Date:** | 20-JAN-2015 |
| **Filing Date:** | 14-JAN-2013 |
| **Time Stamp:** | 20:09:53 |
| **Application Type:** | Utility under 35 USC 111(a) |

## Payment information:

| | |
|---|---|
| Submitted with Payment | no |

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 1 | Non Patent Literature | AZLExhibit1067.pdf | 515948<br>4b4b17b8baafd0df05ed2e6489b0abe86dbcb35a | no | 44 |

| Warnings: |
|---|
| Information: |

SRPT-VYDS-0142648

| 2 | Non Patent Literature | AZLExhibit1068.pdf | 11145644 <br> 1bca676ecdb370fc7901ba2f4b6ebbd20d5 d8cd7 | no | 6 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 3 | Non Patent Literature | AZLExhibit1069.pdf | 4378702 <br> 1f3c453e5cd5c5f843738b7ed38d719a7f92 31bd | no | 22 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 4 | Non Patent Literature | AZLExhibit1070.pdf | 7817772 <br> 71abbd844eab6e39ae51ea829335422c265 18efb | no | 64 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 5 | Non Patent Literature | AZLExhibit1071.pdf | 7079159 <br> 4375ad57497d0c4da6a9b756e3285b43a0 21398f2 | no | 43 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 6 | Non Patent Literature | AZLExhibit1072.pdf | 127825 <br> eb7850c3cdaab65065e2cbd8c1ee1e77e51 28a11 | no | 2 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 7 | Non Patent Literature | AZLExhibit1073.pdf | 12442599 <br> d65d412959e15fb013c1eabb9805fc5ddb8 0404a | no | 96 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 8 | Non Patent Literature | AZLExhibit1074.pdf | 10404948 <br> a304c6818b0fbd822a7e4fbdb77dc1d91bf 165ad | no | 78 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 9 | Non Patent Literature | AZLExhibit1075.pdf | 302211 <br> de24d568c59a05c27ddf7bf6785ca71d24d 67d7e | no | 3 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 10 | Non Patent Literature | AZLExhibit1076.pdf | 230395 <br> ab2d77435f5054b0e6643ba560db861a1 6ee007 | no | 4 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

SRPT-VYDS-0142649

| 11 | Non Patent Literature | AZLExhibit1077.pdf | 6989051 <br> 241c18aaa5126d0fa4c3533250d372fd0ec03527 | no | 62 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 12 | Non Patent Literature | AZLExhibit1078.pdf | 4559913 <br> 40b06b5dc551f09cbd7d374b991881561ac2787 | no | 42 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 13 | Non Patent Literature | AZLExhibit1079.pdf | 764738 <br> bf4947f6c34acc51a229f41f8f12f4ae1df96397 | no | 7 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 14 | Non Patent Literature | AZLExhibit1080.pdf | 1933692 <br> 6dc52ecf7e087d905ae202125182ee33f99e2cd7 | no | 10 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 15 | Non Patent Literature | AZLExhibit1081.pdf | 7510871 <br> d196f3b61160cca11e0313877db9ef627ba1e305 | no | 50 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 16 | Non Patent Literature | AZLExhibit1082.pdf | 1055780 <br> 46e63bbe537d85951eb92570efbad1b066dd6726 | no | 11 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 17 | Non Patent Literature | AZLExhibit1083.pdf | 478867 <br> 6a6a88011e2d5c03434dfdba0d207bae3290ef7cf | no | 9 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 18 | Non Patent Literature | AZLExhibit1084.pdf | 349929 <br> b602d2844186dc5c95d407683983512c683c4fd | no | 8 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 19 | Non Patent Literature | AZLExhibit1085.pdf | 2036145 <br> 2136e310431aa0b33244d65d1f00cc0912937341 | no | 18 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

SRPT-VYDS-0142650

| 20 | Non Patent Literature | AZLExhibit1086.pdf | 16856420 <br><br> 5c23ffa5b14579bd86a3c7f5a2f0340193d2f263 | no | 9 |

**Warnings:**

**Information:**

| 21 | Other Reference-Patent/App/Search documents | 09752572OA_02_29_2012.pdf | 136982 <br><br> 31cfb94a66a9b677205634b562843f89253 38cb9 | no | 5 |

**Warnings:**

**Information:**

| 22 | Non Patent Literature | Aartsma-Rus.PDF | 595368 <br><br> fc906b9d1870c3e57d1f886562adde9341aa 15261 | no | 9 |

**Warnings:**

**Information:**

| 23 | Non Patent Literature | Akhtar.pdf | 20329410 <br><br> 32f941b2979ebb177e9e00738ccf50b5117 2ee9f | no | 160 |

**Warnings:**

**Information:**

| 24 | Non Patent Literature | Beaucage.pdf | 215971 <br><br> cb2d8c3b57e995aafb557f11df1fcb13d8f3 88b | no | 4 |

**Warnings:**

**Information:**

| 25 | Non Patent Literature | Fraley.pdf | 422305 <br><br> bf88b727ac809a40001f247dac379a1586b d5739 | no | 4 |

**Warnings:**

**Information:**

| 26 | Non Patent Literature | Doran_2009.pdf | 3348586 <br><br> 509f9c8b9c7cef6b380327e84c4b3a48a4a1 757d | no | 15 |

**Warnings:**

**Information:**

| 27 | Non Patent Literature | Canonico_1991.pdf | 1119881 <br><br> 89a1200234ecb5bedc8a78fe313977cd872 69b0e | no | 4 |

**Warnings:**

**Information:**

| 28 | Non Patent Literature | Fletcher.pdf | 1431360 <br><br> 81d1be4dab614c181b9e4e88066a92c3c9d b3d8b | no | 6 |

**Warnings:**

**Information:**

SRPT-VYDS-0142651

| 29 | Non Patent Literature | Goyenvalle_Prevention.PDF | 842823<br><br>16f0fafb504f20f3ccd28e732d85703891493 5fb | no | 8 |
|----|----------------------|---------------------------|------|----|---|

**Warnings:**

**Information:**

| 30 | Non Patent Literature | Harding.PDF | 935193<br><br>5446f9cff786f68eec66f22333c35a1c1e185c 27 | no | 10 |
|----|----------------------|-------------|------|----|----|

**Warnings:**

**Information:**

| 31 | Other Reference-Patent/App/Search documents | InvitationAVN013BPC.pdf | 786214<br><br>1df95459121e1d1c969333d174936efb688 5bd1f | no | 8 |
|----|----------------------------------------------|-------------------------|------|----|---|

**Warnings:**

**Information:**

| 32 | Non Patent Literature | Jearawiriyapaisarn.PDF | 1151617<br><br>5031bc3297a461727c69f1cfbf9aeda1f56a1 82c | no | 10 |
|----|----------------------|------------------------|------|----|----|

**Warnings:**

**Information:**

| 33 | Non Patent Literature | JearawiriyapaisarnSustained.PDF | 1360733<br><br>e467e6849eb829b840659ed3761c93f5171 bf851 | no | 16 |
|----|----------------------|---------------------------------|------|----|----|

**Warnings:**

**Information:**

| 34 | Non Patent Literature | Mannino_Liposome.pdf | 1404708<br><br>5a55cd3363b8750dbde3f68b372fb47d5b 22aa0 | no | 10 |
|----|----------------------|----------------------|------|----|----|

**Warnings:**

**Information:**

| 35 | Non Patent Literature | Marshall.PDF | 1157483<br><br>569c61dd7d877c1b275fe646d41d4d3dae 23abcb | no | 13 |
|----|----------------------|--------------|------|----|----|

**Warnings:**

**Information:**

| 36 | Non Patent Literature | Foster.pdf | 2166884<br><br>2c31d933a97bd55de91de9e346f8f5bb280 e3613 | no | 12 |
|----|----------------------|------------|------|----|----|

**Warnings:**

**Information:**

| 37 | Non Patent Literature | MiscCorrespondence-106013-12-30-2014.pdf | 68615<br><br>5b0ef51ce95dbe1750dfff4f0fbf211b5325 4066 | no | 3 |
|----|----------------------|-------------------------------------------|------|----|---|

**Warnings:**

**Information:**

SRPT-VYDS-0142652

| 38 | Non Patent Literature | Alter.pdf | 1022979 | no | 3 |
| | | | 465df69a2a96b4e634ebcd5a03f3df30d647a0d1 | | |

**Warnings:**

**Information:**

| 39 | Non Patent Literature | EP1082936705-22-2013.pdf | 261024 | no | 8 |
| | | | 21f2bbcc318bb5651275d1f6f9135575369a611 | | |

**Warnings:**

**Information:**

| 40 | Non Patent Literature | Eteplirsen.pdf | 148314 | no | 1 |
| | | | 403f7bb876706a1e360110c1aa48f255dfa937f1 | | |

**Warnings:**

**Information:**

| 41 | Non Patent Literature | IPRPandWO-PCTUS2009061960.pdf | 429899 | no | 8 |
| | | | 41568f4cfcb64f8c0928c513a697613d624c7aa | | |

**Warnings:**

**Information:**

| 42 | Non Patent Literature | ISR-PCTUS2009061960.pdf | 234852 | no | 5 |
| | | | c3df60343e62c850325e9bc8dff3efef1aafc298 | | |

**Warnings:**

**Information:**

| 43 | Non Patent Literature | PCT-AU2010-001520WrittenOpinion.pdf | 279105 | no | 6 |
| | | | 8f3ad578348389d50efb9cd769fa887dbb8c3dab | | |

**Warnings:**

**Information:**

| 44 | Non Patent Literature | pct-us2013077216isr.pdf | 151446 | no | 5 |
| | | | 99dee64bced61dbd7d797f01e9327627a9cc0de8 | | |

**Warnings:**

**Information:**

| 45 | Non Patent Literature | PCT-US2014029610ISR.pdf | 177659 | no | 6 |
| | | | b9d39dfxfaa4aa5382f1223965bc1727a362b6aaf | | |

**Warnings:**

**Information:**

| 46 | Non Patent Literature | SecondWO.pdf | 298212 | no | 7 |
| | | | bb535a87a0cf7c9f5cadf063e5b9424535a0fcd7 | | |

**Warnings:**

**Information:**

| 47 | Information Disclosure Statement (IDS) Form (SB08)<br>AVN008CN13RCE_SB08-2.pdf | 616613<br>843b9729fd157de76bb5d8d934810fdef85 5888d | no | 11 |

| **Warnings:** |
| **Information:** |

| | **Total Files Size (in bytes):** | 138074845 |

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

**New Applications Under 35 U.S.C. 111**
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.

**National Stage of an International Application under 35 U.S.C. 371**
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.

**New International Application Filed with the USPTO as a Receiving Office**
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

SRPT-VYDS-0142654

© The American Society of Gene Therapy

*original article*

# The Influence of Antisense Oligonucleotide Length on Dystrophin Exon Skipping

PL Harding[1], AM Fall[1], K Honeyman[1], S Fletcher[1] and SD Wilton[1]

[1]Experimental Molecular Medicine Group, Centre for Neuromuscular and Neurological Disorders, University of Western Australia, Nedlands, Perth, Western Australia, Australia

Antisense oligonucleotides (AOs) can be used to redirect dystrophin pre-messenger RNA (mRNA) processing, to remove selected exons from the mature dystrophin mRNA, to overcome nonsense mutations, and/or restore the reading frame. Redundancy within the dystrophin protein allows some domains to be removed without seriously compromising function. One of the challenges for splicing blockade is to design AOs that efficiently remove targeted exons across the dystrophin pre-mRNA. AOs are initially designed to anneal to the more obvious motifs implicated in the splicing process, such as acceptor or donor splice sites and *in silico* predicted exonic splicing enhancers. The AOs are evaluated for their ability to induce targeted exon skipping after transfection into cultured myoblasts. Although no single motif has been implicated in the consistent induction of exon skipping, the length of the AO has emerged as an important parameter in designing compounds that redirect dystrophin pre-mRNA processing. We present data from *in vitro* studies in murine and human cells showing that appropriately designed AOs of 25–31 nucleotides are generally more effective at inducing exon skipping than shorter counterparts. However, there appears to be an upper limit in optimal length, which may have to be established on a case-by-case basis.

Received 26 March 2006; accepted 24 August 2006.
doi:10.1038/sj.mt.6300006

## INTRODUCTION

Duchenne muscular dystrophy (DMD) is a severe and debilitating disorder arising from mutations within the dystrophin gene that preclude synthesis of functional dystrophin protein.[1] Dystrophin is a crucial structural protein that anchors cytoskeletal actin to the sarcolemmal membrane in skeletal and smooth muscle cells.[2] In the absence of functional dystrophin, normal muscle contractions cause injury to the sarcolemmal membrane. In response to repeated membrane damage, the regenerative capacity of the muscle is overwhelmed, and the

tissue is replaced by adipose and fibrous material (for a review see refs. 3,4).

The human dystrophin gene is the largest known and has 79 exons spanning 2.4 million bases.[5] The most common type of dystrophin mutation is a genomic deletion of one or more exons, occurring predominately in two hotspots involving the 5′ end and exons 44–55.[6] However, approximately one-third of mutations are more subtle DNA changes (nonsense mutations, splicing defects, micro-deletions/insertions) and these appear to be spread across the entire dystrophin gene (for a review see ref. 4).

Becker muscular dystrophy also arises from dystrophin gene defects, but these are typically in-frame deletions that still allow production of shorter but partially functional dystrophin protein.[7] Depending upon the position and size of these in-frame deletions, clinical progression can be delayed and associated with mild to barely detectable symptoms.[8] For example, one Becker muscular dystrophy patient had such mild symptoms that he was not diagnosed with an exon 3–9 deletion until the age of 65 years.[9] Another patient with a 12 exon deletion (exons 33–44) only experienced mild muscular cramping after intensive exercise.[10]

Antisense oligonucleotides (AOs) have been used to mask abnormal or cryptic splice sites and restore normal pre-messenger RNA (mRNA) processing.[11] AOs may be applied to a dystrophin gene transcript, carrying a protein-truncating mutation, to target normal splice motifs and induce abnormal splicing to remove the exon carrying the nonsense mutation or restore the reading frame around a deletion.[12] Many aspects of the dystrophin gene, such as size, and the complexity of processing and expression, which have proved to be great challenges for gene repair or replacement,[13] may be regarded as positive features with respect to AO-induced exon skipping.

The *mdx* mouse model of muscular dystrophy[14] arises from a nonsense mutation in dystrophin exon 23 that precludes the synthesis of a full-length dystrophin protein.[15] Although this animal model does not reflect the clinical severity of DMD, the *mdx* mouse has been useful in studying dystrophin at the molecular level. Initial attempts to overcome this *mdx* mutation by AO-induced exon skipping used a 12mer of 2′-*O*-methyl bases on a phosphorothioate backbone targeting the acceptor site of

*Correspondence: SD Wilton, Experimental Molecular Medicine Group, Centre for Neuromuscular and Neurological Disorders, University of Western Australia, 4th Floor, A block, QE II Medical Centre, Verdun Street, Nedlands, Perth 6009, Western Australia, Australia. E-mail: swilton@cyllene.uwa.edu.au*

SRPT-VYDS-0143458

intron 22, but precise removal of exon 23 was not demonstrated *in vitro*.[16] Wilton *et al.*[12] designed a 20mer, designated M23D($+12-08$), directed at the *mdx* mouse exon 23 donor splice site, which induced consistent exon 23 skipping in a dose-dependent manner. The first refinement to AO design was made with M23D($+12-13$), which targeted the same coordinates with additional intronic sequence.[17] A subsequent improvement was then achieved with a 20mer that annealed to the last two bases of exon 23 and the first 18 bases of intron 23, M23D($+02-18$).[17] Here, we report further enhancement of exon skipping with M23D($+07-18$) directed at the same donor splice site, and show that AO length can play a crucial role in determining efficiency of targeted exon removal. We have found this trend extends to other splice sites in the human dystrophin gene transcript and report enhanced exon skipping of human dystrophin exons 16, 51, and 53 with optimized AOs.

## RESULTS

For a full explanation of AO nomenclature, please refer to the **Table 1** legend.

### Murine studies

Four AOs, a 20mer M23D($+02-18$), the 25mer M23D($+07-18$), and two 30mers M23D($+12-18$) and M23D($+07-23$) (**Table 1**), were compared for their ability to induce exon 23 skipping in the *mdx* dystrophin mRNA. As shown in **Figure 1**, both the 20 and 25mers induced exon skipping at 10 nM concentration; however, the 25mer was consistently able to induce more pronounced exon skipping at day 1 (**Figure 1a** and **b**). After transfection at 100 and 200 nM, the 25mer induced approximately 74 and 82% exon skipping, respectively, whereas the 20mer induced 32 and 68% exon skipping at equivalent concentrations, based upon densitometry using a Chemi-Smart 3,000 gel documentation system and Bio-1D analysis software (Vilber Lourmat, Marne La Vallee).

The 20 and 25mers were then compared for their ability to induce sustained exon skipping at 3, 5, and 7 days after transfection. Three days after transfection, the 20mer only induced weak exon skipping at 25 nM whereas M23D($+07-18$) was still able to induce exon skipping at 10 nM concentration (**Figure 1c** and **d**). Although exon skipping in cells treated with the 20mer was barely detectable at day 5, the 25mer induced moderate levels of exon skipping at 200 nM with some exon skipping still observed 5 days after transfection at 50 nM (**Figure 1e** and **f**). No detectable exon skipping was induced by the 20mer, and only low levels of exon skipping were observed after transfection with the 25mer at 100 nM at day 7 (data not shown).

In contrast to the high levels of exon skipping induced by the 20mer and 25mer, the two 30mers had little effect on exon 23 exclusion from the mature dystrophin mRNA. The two 30mers, which span the same site as the most effective AO, M23D($+07-18$), but extend annealing by five nucleotides in the 5′ or 3′ directions, were unable to induce efficient exon 23 exclusion (**Figure 1g** and **h**). Note that M23D($+07-23$) appeared marginally more effective at exon 23 excision than the other 30mer M23D($+12-18$).

## Human studies

A panel of AOs was directed at acceptor, donor, and exonic splicing enhance (ESE) sites within human dystrophin exon 16 (**Table 1**). Serine-arginine (SR)-rich proteins are involved in exon selection during splicing and predicted SR protein binding sites for exon 16 are shown in **Figure 2a**. The locations of AOs directed at and near the acceptor site are shown in the expanded detail. AOs targeting the donor site were ineffective (data not shown), whereas masking an intra-exonic domain predicted to contain ESEs with H16A($+87+109$) induced only moderate exon 16 skipping (data not shown). However, annealing a 25mer, H16A($-06+19$) targeted to the acceptor site and adjacent putative ESEs, induced enhanced exon 16 removal (**Figure 2b**) compared to that induced by H16A($+87+109$). A series of AOs were subsequently designed to this region to further refine and optimize induced exon skipping. The majority of AOs directed at or near the exon 16 acceptor site were found to induce consistent exon skipping, generally in a dose-dependent manner; however, there was considerable variation in efficiency of exon 16 removal (**Figure 2b–g**). The two 31mers induced strong exon skipping at 10 nM (**Figure 2e** and **f**) and the only AO that failed to induce exon 16 skipping was a 20mer, H16A($-07+13$) (**Figure 2g**), despite this compound annealing to sequences common to both the 31mers that efficiently dislodged exon 16 from the mature mRNA.

**Table 2** summarizes the exon skipping potential of each AO observed after *in vitro* transfection, and also indicates weighted matrix values of predicted SR motifs that are masked by AOs designed to the target exons. It should be noted that an AO may mask more than one SR motif.

Exon 51 skipping could be induced at low levels by several AOs directed at various intra-exonic targets (**Table 2**). However, enhanced exon skipping was identified after targeting one region with H51A($+66+90$) and H51A($+66+95$), but in this particular example, there was only a minor improvement in induced exon skipping when using the longer AO (**Figure 3**). Data from two separate experiments are shown in **Figure 3a** and **b** to demonstrate reproducibility of exon skipping *in vitro*.

AO-induced exon 53 removal also showed similar trends to exon 51 in that many of the AOs induced low levels of exon skipping, but only when applied at high concentrations of 200 nM or above. Putative SR-binding domains and the arrangement of some of the amenable targets is indicated in **Figure 4a**. H53A($+39+62$) induced a low level of exon 53 skipping (**Figure 4b**), and this region was selected for subsequent AO refinement. A 25mer, H53A($+45+69$) was also found to induce very weak exon skipping at 600 nM (**Figure 4c**), whereas a 31mer, H53A($+39+69$), spanning the entire region covered by these 25mers was found to induce exon skipping after transfection at 10 nM (**Figure 4d**).

## DISCUSSION

The concept of exon skipping to address DMD mutations is gaining considerable attention as a potential therapy for this devastating condition. Significant progress in this field is leading to clinical trials to demonstrate safety and proof of principle.[18]

SRPT-VYDS-0143459

**Table 1 Sequences of 2′-O-methyl AOs used in this study**

| Nomenclature | Sequence (5′–3′) | Size (bp) | % G:C content |
|---|---|---|---|
| H16A(−17+08) | UUU AAA ACC UGU UAA AAC AAG AAA G | 25 | 24 |
| H16A(−12+19) | CUA GAU CCG CUU UUA AAA CCU GUU AAA ACA A | 31 | 32 |
| H16A(−06+19) | CUA GAU CCG CUU UUA AAA CCU GUU A | 25 | 36 |
| H16A(−06+25) | UCU UUU CUA GAU CCG CUU UUA AAA CCU GUU A | 31 | 32 |
| H16A(−07+13) | CCG CUU UUA AAA CCU GUU AA | 20 | 35 |
| H16A(+01+25) | UCU UUU CUA GAU CCG CUU UUA AAA C | 25 | 32 |
| H16A(+06+30) | CUU UUU CUU UUC UAG AUC CGC UUU U | 25 | 32 |
| H16A(+11+35) | GAU UGC UUU UUC UUU UCU AGA UCC G | 25 | 36 |
| H16A(+12+37) | UGG AUU GCU UUU UCU UUU CUA GAU CC | 26 | 36 |
| H16A(+45+67) | GAU CUU GUU UGA GUG AAU ACA GU | 23 | 35 |
| H16A(+87+109) | CCG UCU UCU GGG UCA CUG ACU UA | 23 | 52 |
| H16A(+92+116) | CAU GCU UCC GUC UUC UGG GUC ACU G | 25 | 56 |
| H16A(+105+126) | GUU AUC CAG CCA UGC UUC CGU C | 22 | 54 |
| H16D(+11−11) | GUA UCA CUA ACC UGU GCU GUA C | 22 | 45 |
| H16D(+05−20) | UGA UAA UUG GUA UCA CUA ACC UGU G | 25 | 36 |
| | | | |
| H51A(−01+25) | ACC AGA GUA ACA GUC UGA GUA GGA GC | 26 | 50 |
| H51A(+61+90) | ACA UCA AGG AAG AUG GCA UUU CUA GUU UGG | 30 | 40 |
| H51A(+66+90) | ACA UCA AGG AAG AUG GCA UUU CUA G | 25 | 43 |
| H51A(+66+95) | CUC CAA CAU CAA GGA AGA UGG CAU UUC UAG | 30 | 40 |
| H51A(+111+134) | UUC UGU CCA AGC CCG GUU GAA AUC | 24 | 50 |
| H51A(+175+195) | CAC CCA CCA UCA CCC UCU GUG | 21 | 62 |
| H51A(+199+220) | AUC AUC UCG UUG AUA UCC UCA A | 22 | 36 |
| H51D(+08−17) | AUC AUU UUU UCU CAU ACC UUC UGC U | 25 | 32 |
| H51D(+16−07) | CUC AUA CCU UCU GCU UGA UGA UC | 23 | 43 |
| | | | |
| H53A(−07+18) | GAU UCU GAA UUC UUU CAA CUA GAA U | 25 | 28 |
| H53A(−12+10) | AUU CUU UCA ACU AGA AUA AAA G | 22 | 23 |
| H53A(+23+47) | CTG AAG GTG TTC TTG TAC TTC ATC C | 25 | 44 |
| H53A(+39+62) | CUG UUG CCU CCG GUU CUG AAG GUG | 24 | 58 |
| H53A(+39+69) | CAU UCA ACU GUU GCC UCC GGU UCU GAA GGU G | 31 | 52 |
| H53A(+45+69) | CAU UCA ACU GUU GCC UCC GGU UCU G | 25 | 52 |
| H53A(+124+145) | UUG GCU CUG GCC UGU CCU AAG A | 22 | 55 |
| H53A(+151+175) | GUA UAG GGA CCC UCC UGC CUG ACC U | 25 | 52 |
| H53D(+09−18) | GGU AUC UUU GAU ACU AAC CUU GGU UUC | 27 | 37 |
| H53D(+14−07) | UAC UAA CCU UGG UUU CUG UGA | 21 | 38 |
| | | | |
| M23D(+07−18) | GGC CAA ACC UCG GCU UAC CUG AAA U | 25 | 52 |
| M23D(+02−18) | GGC CAA ACC UCG GCU UAC CU | 20 | 60 |
| M23D(+12−18) | GGC CAA ACC UCG GCU UAC CUG AAA UUU UCG | 30 | 50 |
| M23D(+07−23) | UUA AAG ACC UCG GCU UAC CUG AAA UUU UCG | 30 | 43 |

AO, antisense oligonucleotide. AO nomenclature is based upon target species (H, human, M, mouse), exon number, and annealing coordinates as described by Mann *et al.*[27] The number of exonic nucleotides from the acceptor site is indicated as a positive number, whereas intronic bases are given a negative value. For example, H16A(−06+25) refers to an AO for human dystrophin exon 16 acceptor region, at coordinates 6 intronic bases from the splice site to 25 exonic bases into exon 16. The total length of this AO is 31 nucleotides and it covers the exon 16 acceptor site.

Exon 51 has been chosen for the "first time in human" studies, as removing this exon could restore the reading frame in a substantial number of DMD patients who have deletions in the major mutation hotspot of the dystrophin gene.[19] These trials will rely on direct intramuscular injections to deliver the AOs into dystrophic muscle, in sufficient amounts to restore dystrophin expression in a localized area. If no adverse events are reported, and molecular testing confirms exon 51 exclusion

SRPT-VYDS-0143460

Influence of AO Length on Dystrophin Exon Skipping

© The American Society of Gene Therapy



Figure 1 RT-PCR analysis showing exon skipping induced by AOs directed at mouse dystrophin exon 23. The intact dystrophin transcript is represented by a 901 bp product, and the shorter product (688 bp) corresponds to transcripts excluding exon 23. A 542 bp product that corresponding to skipping of both exons 22 + 23 is evident in some lanes and has been reported previously.[17] (a, c, and e) Levels of exon skipping induced by the 20mer, M23D(+02−18) at days 1, 3, and 5 post-transfection. (b, d, and f) Exon skipping induced by the 25mer AO, M23D(+07−18) at days 1, 3, and 5 post-transfection. (g and h) Levels of exon skipping induced by the 30mers M23D(+12−18) and M23D(+07−23), respectively, 24 h post-transfection. Untreated controls are indicated as UT, transfection reagent controls are indicated as Lipo (Lipofectin), and PCR-negative controls are indicated −ve.

and dystrophin production, subsequent trials will be initiated to evaluate exon skipping, using systemic AO delivery. Additional trials will be required to address other targets within the dystrophin gene transcript, as one limitation of AO-induced exon skipping is that this therapy must be customized for each distinct dystrophin mutation. Consequently, a panel of AOs are required to address mutations across the dystrophin gene, and it is essential that the most effective compounds are taken to the clinic.

We classify an effective AO as one that induces strong, consistent, and sustained exon skipping, preferably after administration at concentrations in the range of 10–50 nM, as assayed in myogenic cells in vitro. This classification is somewhat arbitrary in that many of the AOs developed in our laboratory can induce substantial levels of exon skipping, but only after administration at concentrations of 200 nM or higher. The more efficacious AOs can induce sustained and pronounced exon skipping when applied at lower concentrations. The 20 and 25mers, M23D(+02−18) and M23D(+07−18), induced similar levels

of murine dystrophin exon 23 skipping after in vitro transfection at concentrations of 200 nM or higher. However, the longer AO must be regarded as the preferred compound as it is effective at lower concentrations and shows extended duration of induced exon skipping. It would also be preferable to use AOs at the lowest possible concentration to minimize the cost of treatment, extend the therapeutic action of exon skipping, and also reduce the risk of non-specific effects, which is of particular relevance with certain AO chemistries (for a review see refs. 20,21).

We have used normal human myogenic cells to aid in the design of AOs that target dystrophin exons, as this system allows all of the dystrophin exons to be examined using the natural human splicing machinery. The humanized DMD mouse[22] has been proposed as a model in which to design and evaluate AOs for the treatment of DMD. We urge caution in manipulating human dystrophin gene expression on a background of mouse splicing machinery. In addition, modifying normal dystrophin expression also sets a higher "bench mark" for inducing and maintaining out-of-frame transcripts. Removal of certain exons from the normal dystrophin transcript will mimic DMD-associated gene deletions, disrupt the reading frame, and render the induced transcripts susceptible to rapid turnover through nonsense-mediated decay. In some dystrophic muscle, the levels of dystrophin mRNA are reportedly a fraction of those in normal muscle.[23] If only low levels of exon skipping could be induced in dystrophic cells, there may be insufficient mRNA to produce therapeutic levels of dystrophin. We would anticipate that appropriately induced exon skipping should by-pass protein-truncating mutations, restore the reading frame, and rescue the transcript from nonsense-mediated decay. We would then expect in-frame dystrophin transcripts to accumulate, thus increasing dystrophin expression, although this has yet to be confirmed.

We have found that designing an AO to induce efficient exon skipping can be a unique challenge for each individual exon. In some cases, exon removal was easily and efficiently induced by targeting a variety of motifs. Previously, we and others showed that exon 19 skipping could be induced at high levels by targeting either acceptor, donor, or ESE sites with AOs that varied in length from 12 to 31 nucleotides.[24–26] A 31mer was the most efficient at inducing exon 19 skipping and shorter AOs that annealed within the 31mer coordinates showed reduced capacity to dislodge this exon from the mRNA, a trend most pronounced at lower transfection concentrations.[24] This provided one of the first examples showing that longer AOs tend to be more effective at inducing targeted exon skipping.

We have previously demonstrated that refinement in AO design directed at the donor splice site of murine dystrophin exon 23 could result in enhanced exon skipping.[12,17,27,28] The M23D(+02−18) had been regarded as our optimal compound, until this report in which we directly compared M23D(+02−18) with the longer M23D(+07−18), and found the latter induced enhanced exon 23 skipping. Further increases in AO length, prompted by studies addressing some human dystrophin targets, were found to be counter-productive with respect to mouse dystrophin exon 23 skipping. The longer AOs, M23D(+12−18) and M23D(+07−23), were much less

SRPT-VYDS-0143461

© The American Society of Gene Therapy



Figure 2 Induction of exon 16 skipping in the human dystrophin gene transcript. (**a**) Putative SR-binding sites for human dystrophin exon 16, as predicted by ESEfinder 2.0, SF2/ASF (red), SC35 (blue), SRp40 (green), and SRp55 (yellow).[30] The nucleotide sequence analyzed by ESEfinder included exons 16 and 50 flanking intronic bases (*X* axis). The acceptor splice site and flanking sequence targeted by the AOs is expanded. (**b–g**) RT–PCR of exon skipping induced by AOs as specified, 24 h after transfection. The intact transcript is represented by a product of 716 bp, whereas the transcript product missing exon 16 is 536 bp. Untreated controls are indicated as UT, transfection reagent controls are indicated as L2K (Lipofectamine 2000), and PCR-negative controls are indicated −ve.

effective at removing exon 23 from the mature dystrophin mRNA, and this may reflect influences of secondary structure of the dystrophin mRNA in that area.

The program Mfold[29] was used to analyze potential secondary structures occurring in the AOs, as these 2′-*O*-methyl compounds are regarded as RNA-like. *In silico* analysis of AO folding indicated the same potential self-annealing (three G:Cs and one G:U) in the two AOs that induced strong mouse dystrophin exon 23 skipping, M23D(+02−18) and M23D(+07−18), and one of the 30mers, M23D(+12−18). The other 30mer, M23D(+07−23) that induced slightly better exon 23 skipping than M23D(+12−18), contained one

additional A:U pair in the four nucleotide duplex (data not shown); hence, we consider AO secondary structure an unlikely factor contributing to the inability of the 30mers to induce exon skipping.

Human dystrophin exons 16, 51, and 53 are examples in which induction of efficient exon skipping was not readily achieved. We found no definitive method to predict amenable sites within the pre-mRNA that, when targeted with an AO, would ensure efficient exon excision. For example, ESEfinder[30] predicted a cluster of strong SR-binding sites (based on threshold score for each of the four SR proteins) near the 3′ end of exon 16, adjacent to the donor splice site. ESEfinder includes a caveat

SRPT-VYDS-0143462

© The American Society of Gene Therapy

**Table 2 A summary of AO efficiency with respect to targeted exon skipping and predicted SR-binding sites—ESEfinder 2.0[30]**

| Nomenclature | Skipping efficiency | SF2/ASF | SC35 | SRp40 | SRp55 |
|---|---|---|---|---|---|
| H16A(−17 +08) | + | 3.12 | − | 4.05/3.87/2.69 | − |
| H16A(−12+19) | ++ | 3.13/2.24 | 2.46 | 4.06/3.87 | 3.07 |
| H16A(−06+19) | + | 3.13/2.24 | 2.46 | 4.06/3.87 | 3.07 |
| H16A(−06+25) | ++ | 3.13/2.24 | 2.46 | 4.06/3.87 | 3.07 |
| H16A(−07+13) | − | 3.13 | | 4.06/3.87 | 3.07 |
| H16A(+01+25) | − | 2.24 | 2.45 | 3.87 | 3.06 |
| H16A(+06+30) | + | 2.24 | 2.45 | − | − |
| H16A(+11+35) | + | − | 2.45 | − | 3.06 |
| H16A(+12+37) | − | − | 2.45/2.49 | − | − |
| H16A(+45+67) | − | − | − | 3.39 | − |
| H16A(+87+109) | + | 3.82/3.11 | 2.74 | 3.67 | 3.39 |
| H16A(+92+116) | − | 3.82/3.11 | − | 3.67 | − |
| H16A(+105 +126) | − | − | − | − | − |
| H16D(+11 −11) | − | 5.63 | 4.26 | 3.82 | 4.10 |
| H16D(+05 −20) | − | 5.63 | 4.26 | 3.82 | − |
| | | | | | |
| H51A(−01+25) | + | 3.49/2.05 | 2.78 | 2.72/3.08/3.98 | − |
| H51A(+61+90) | ++ | 2.16 | − | − | − |
| H51A(+66+90) | ++ | − | − | − | − |
| H51A(+66+95) | ++ | − | − | − | − |
| H51A(+111+134) | − | 2.56 | 3.05/2.58 | 3.55/2.71 | − |
| H51A(+175+195) | − | 5.01/2.68 | − | 3.94/3.55 | 2.91 |
| H51A(+199+220) | − | 2.24 | − | 2.88 | 2.81 |
| H51D(+08 −17) | − | 3.09 | − | − | − |
| H51D(+16 −07) | + | 3.09 | − | − | − |
| | | | | | |
| H53A(−7+18) | − | − | 3.07 | 3.10 | − |
| H53A(−12+10) | − | − | 3.07 | 3.10 | − |
| H53A(+23+47) | +/− | − | − | 3.19/2.94 | − |
| H53A(+39+62) | +/− | 3.08/2.48 | − | 3.19 | − |
| H53A(+39+69) | ++ | 3.08/2.48 | − | 3.19 | − |
| H53A(+45+69) | + | 3.08 | − | 3.19 | − |
| H53A(+124+145) | − | 2.55/2.2 | 4.04 | 3.4/3.0/2.89 | − |
| H53A(+151+175) | +/− | 2.06 | 5.43 | − | − |
| H53D(+09 −18) | +/− | − | 3.81 | − | − |
| H53D(+14 −07) | +/− | 3.40 | 3.81 | 3.90 | 2.90 |

AO, antisense oligonucleotide. The threshold scores predicted here by ESEfinder are shown for each AO and additionally, correspond to peaks illustrated in **Figure 2a** for exon 16, and **Figure 4a** for exon 53.

stating "the presence of a high score motif does not necessarily identify that sequence as an ESE in its native context. For example, a nearby silencer element may prevent the SR protein from binding". Nevertheless, this *in silico* prediction provided a useful starting point and suggested the exon 16 donor region was an appropriate target for AOs to influence splicing and promote exon exclusion. Masking these domains, in addition to the donor splice site, with several different AOs failed to induce any detectable exon 16 skipping. However, directing AOs at the beginning of this exon induced strong and sustained exon skipping, but only after transfection with AOs of adequate

length. Two 31mers, three 25mers, and a 20mer annealed to the similar overlapping coordinates within human dystrophin exon 16 and all, except the shortest AO H16A(−07 + 13), induced some exon 16 skipping. Exon 16 removal was never observed after transfection with the 20mer, H16A(−07 + 13). Although there was no evidence of any AO synthesis problems with this 20mer, a second AO was prepared, evaluated, and also found to be ineffective at inducing detectable exon 16 skipping.

Oligonucleotide folding was again analyzed using Mfold,[29] and there was no apparent correlation between potential secondary structures and the ability of a compound to induce

SRPT-VYDS-0143463

exon skipping. For example, H16A(−12 + 19), which induced optimal exon 16 removal, had the potential to self-anneal and form a six A:U duplex, whereas the shorter, inactive



Figure 3 RT-PCR analysis of total RNA from transfected human cells showing exon skipping induced by AOs H51A(+66+90) and H51(+66+95) directed at human dystrophin exon 51. The full-length product is 1,087 bp, whereas the product excluding exon 51 is 854 bp. (a) Transfection at concentrations ranging from 600 to 25 nM. (b) Transfection at concentrations ranging from 200 to 10 nM. Untreated, transfection reagent, and PCR-negative controls are indicated as UT, L2K, and −ve.

H16A(−07 + 13) could only form a four base A:U duplex (data not shown). This four base A:U duplex was also found in the 25mer H16A(−06 + 19) that induced substantial exon skipping. It is possible that the length and low G:C content of H16A(−07 + 13) may have contributed to the inability to anneal to the target with sufficient affinity to prevent assembly of splicing factors.

The dystrophin pre-mRNA of exon 16, along with flanking intronic sequence, was also analyzed by Mfold. In several predicted structures, there were putative loop-outs that were targeted by the two 31mers, the 25mer H16A(−06 + 19) and the 20mer H16A(−07 + 13). The 20mer annealed precisely to both putative loop-outs, whereas the longer AOs annealed to flanking sequences that were predicted to assume a duplex conformation (data not shown). Again, there was no obvious correlation between binding of the AOs to single-stranded RNA and the ability to induce exon 16 skipping. Limitations of Mfold prediction include analysis of a static segment of sequence, the length of which is somewhat arbitrarily inserted into the program, rather than a nascent gene transcript extruded from the carboxy terminal domain of RNA Pol II, where a complex of proteins and ribonuclear particles assemble on the emerging pre-mRNA.[31,32]

In the example of exon 16 skipping, we clearly demonstrated that the longer AOs were more efficient at inducing exon



Figure 4 Induction of exon 53 skipping in the human dystrophin gene transcript. (a) SR-binding sites for human dystrophin exon 53 as predicted by ESEfinder 2.0, SF2/ASF (red), SC35 (blue), SRp40 (green), and SRp55 (yellow).[30] The nucleotide sequence analyzed included the exon 53 sequence and 50 flanking intronic bases. An expanded view shows annealing sites of AOs. (b–d) RT-PCR analysis of exon skipping induced by these AOs. The full-length transcript is 1,087 bp, whereas the transcript with exon 53 missing is 875 bp. Untreated, transfection reagent, and PCR controls are indicated as UT, L2K, and −ve.

SRPT-VYDS-0143464

skipping than overlapping shorter counterparts. These results suggest that the most effective compounds to take to the clinic would be either of the 31mers. In the case of targeting exon 51, this trend was still evident in that some of the longer AOs of 25–30 nucleotides induced higher levels of exon skipping than shorter compounds. However, in this particular example, there was no major difference in efficacy between the overlapping 25 and 30mers. Neither of these AOs targeted any obvious motif predicted to influence splicing, and it is possible that, as yet unidentified factors or secondary structures important in the splicing process were disrupted by the AO annealing. When targeting exon 51, other factors including the ease and cost of AO production may become more significant in the final selection of the optimal compound.

Ease and cost of AO production are not relevant when selecting the preferred compound for exon 53-induced skipping. Overlapping 25mers were only able to induce very low levels of exon 53 skipping, whereas the 31mer induced consistent exon skipping at transfection concentrations as low as 10 nM. Mfold predictions of AO folding indicated that the 31mer H53A($+39+69$) could form the same imperfect six base duplex found in H53A($+39+62$). The shorter compound has a higher G:C content of 58%, compared to 52% of the 31mer, so it would appear that the strength of annealing is unlikely to be an issue in this example.

There are a number of factors that will influence and effect AO efficacy, including nucleotide sequence. Studies by Matveeva et al.[33] have shown certain sequence motifs are associated with poor antisense activity in gene transcript downregulation. It was of interest that these data are not consistent with that for AOs effective at inducing exon skipping. The motif AAAA, which is associated with poor antisense activity for downregulation of gene transcripts, occurs twice in the very effective AO for exon 16, H16A($-12+19$) (**Table 1**). Other factors affecting AO activity include length and chemistry of the modified bases and the nature of the backbone. The modified bases and backbone will greatly impact on the stability of the AO within the cell, and will be crucial to its sustained activity. AOs with the phosphorothioate backbone and $2'$-$O$-methyl modified sugars are subject to degradation by nucleases, but at greatly reduced rates.[34,35] It has been reported that most AO degradation arises primarily from $3'$ to $5'$ exonucleases, and we have shown that modified linkages at the $3'$ AO terminus can increase and extend exon skipping induction, presumably through increased AO stability.[36] It is possible that AOs of greater length may persist longer in the nucleus, thereby conferring activity for an extended period, relative to shorter compounds. As it is presumed that AOs exert their influence by steric hindrance of the splicing machinery, the longer AOs could more effectively block regions essential to the splicing process. It is likely that both these factors influence AO efficiency *in vivo*. Regardless of the mechanism(s), the longer AOs tend to induce more sustained and prolonged exon skipping, but on an exon-by-exon basis, and to date, this has been determined empirically.

It has been proposed that the use of longer AOs may reduce specificity and could induce undesirable exclusion of exons other than the target.[37] Although this possibility cannot be discounted, the conjecture is somewhat pointless if sub-optimal, shorter AOs have to be used at much higher concentrations to induce targeted exon removal. With respect to exon 16, we would estimate the optimal 31mer to be several fold more effective than the best 25mers, based on titration studies where similar levels of exon skipping were induced at 10–25 nM with H16A($-12+19$) and between 50 and 100 nM with H16A($-06+19$). If the optimal AO can induce substantial levels of exon 16 skipping after application at 10 nM, the risk of adverse events associated with the AO chemistry or off-target effects should be reduced. Annealing to homologous sequences cannot be discounted and we previously demonstrated that an AO with up to five mismatched bases could induce low levels of exon 19 skipping, but only when applied at high concentrations.[24] The risk of cross-annealing to related sequences should be minimized if the AOs were only present at low concentrations. Even if there was some crossreaction with homologous sequences, one would anticipate that unless that region contained a splice site, or was involved in initiation of translation, no effects on gene expression would be observed. We have shown in this report that subtle changes in the annealing site of the intended target can play a major role in the efficacy of that compound to modify pre-mRNA processing. The possibility of inadvertently masking another amenable site in a homologous transcript, and altering processing and expression of that RNA strand, must be regarded as remote.

Simply designing an AO of 30 nucleotides will not guarantee induction of exon skipping, and in some cases may be counter-productive, as found when targeting the murine dystrophin exon 23 donor splice site. Our AO designing strategy now involves evaluating AOs of 25 bases, designed to acceptor, donor, and putative ESE motifs, in the primary screen, involving several different *in vitro* transfection concentrations. Subsequent compounds of 25–30 nucleotides are then designed and prepared to those motifs identified in the splicing of the target exon. In the four examples described in this report, amenable sites to redirect dystrophin splicing were identified at the acceptor (human exon 16), 66–95 bases within the 233 base exon 51, 39–69 bases within the 212 base long exon 53, and at the donor splice site of murine exon 23.

In summary, *in silico* predictions may aid in the initial design of AOs to induce targeted exon skipping. There was a trend for the more efficient AOs to target multiple SF2/ASF, SRp40 and SC35 SR motifs, although this was not absolute (**Table 2**). We suggest that refinement of AO design and identification of amenable sites should be carried out empirically, rather than relying on *in silico* predictions of RNA secondary structure, the masking of obvious splice sites, or predicted ESE motifs. The length of the AO has emerged as a major parameter, AOs of 25–31 nucleotides outperform shorter compounds. In one case, a 25mer was found to be far more effective than overlapping 30mers and a 20mer. In situations where there is no major difference in efficacy between a 25mer and a 31mer, other considerations such as cost and ease of AO production would then become more relevant.

SRPT-VYDS-0143465

© The American Society of Gene Therapy

## MATERIALS AND METHODS

*AO design and synthesis.* AOs were synthesized on an Expedite 8909 Nucleic acid synthesizer using the 1 $\mu$mol thioate synthesis protocol. Phosphoramidites for synthesis of $2'$-*O*-methyl AOs were purchased from Glen Research (Sterling, VA). Columns were prepared using a DNA synthesis column kit (Applied Biosystems, Melbourne, Australia) with $2'$-*O*-methyl CPG supports from Glen Research. AOs were cleaved overnight at room temperature with ammonium hydroxide (Sigma, Melbourne, Australia) and were desalted on NAP-10 columns (Amersham, Melbourne, Australia). Gram quantities of MD23($-07+18$) were obtained from Avecia (Grangemouth, UK).

AOs were synthesized to anneal to splicing motifs at the intron:exon boundaries, as well as ESE motifs predicted by the web-based application, ESEfinder, http://www.ncbi.nlm.nih.gov/entrez/query.fcgi?cmd= Retrieve&db=PubMed&dopt=Citation&list_uids=12824367.[30] **Table 1** lists the AOs evaluated, the nomenclature indicates target species and annealing coordinates.

*Culture and transfection—H-2K$^b$-tsA58 (H2K) mdx myoblasts.* *H2K-Mdx* myoblasts[38] were cultured as described by Mann et al.[17] AOs were transfected with Lipofectin:AO at 2:1 w:w ratio, 48 h after seeding. Lipofectin was used according to the manufacturer's instructions (Invitrogen, Melbourne, Australia). All transfections were duplicated and repeated three times to ensure results were reproducible.

*Culture and transfection—primary human myoblasts.* Primary human myoblasts were prepared from patient biopsies[39] supplied by the Department of Neuropathology, Royal Perth Hospital after informed consent. The patient muscle samples were minced with scissors in a few drops of phosphate-buffered saline. The cell slurry was then placed in 2 ml/g (tissue) DMEM (Gibco-Invitrogen, Melbourne, Australia) with 2.4 U/ml of dispase, collagenase, 1% (w/v) (Roche Molecular Biochemicals, Melbourne, Australia), CaCl$_2$ at 2.4 mM, and the suspension was maintained at 37°C for 30–45 min with occasional mixing by pipette. The cell suspension was then centrifuged at 350 g to sediment the cells. The cells were washed in DMEM and re-suspended in growth medium, Hams F10 with 20% fetal calf serum, 0.5% chick embryo extract (Jomar Diagnostics, Stepney, South Australia), with basic fibroblast growth factor (human, recombinant) (Invitrogen), 10 U/ml penicillin (Invitrogen), 10 $\mu$g/ml streptomyocin (Invitrogen), and 250 ng/ml amphotericin B (Sigma, Melbourne, Australia), and were cultured at 37°C with 5% CO$_2$. Re-suspended cells were pre-plated onto uncoated plates to remove fibroblasts; myoblasts were plated onto 100 $\mu$g/ml Matrigel- (Australian Biosearch, Perth, Australia) coated flasks and incubated at 37°C with 5% CO$_2$. The growth media was changed after 3 days. Cells are frozen or sub-cultured when $\sim$70% confluent.

For transfection experiments, tissue culture plates (24 wells) were pre-treated with 50 $\mu$g/ml poly D-lysine and 100 $\mu$g/ml Matrigel (Australian Biosearch, Perth, Australia). After proliferation, the myoblasts were treated with trypsin and seeded at $2.5 \times 10^4$ cells/well in a 24-well plate with DMEM and 5% horse serum (Invitrogen), to encourage differentiation. Primary human myotubes were transfected in Opti-MEM (Invitrogen), 48 h after seeding, with Lipofectamine 2000 (L2K):AO at 1:1 w:w ratio according to the manufacturer's instructions (Invitrogen). For each experiment, transfections were repeated three times to ensure reproducibility of results.

*RNA extraction and RT-PCR.* RNA was extracted 1, 3, 5, or 7 days after transfection as indicated, using Trizol according to the manufacturer's instructions (Invitrogen). Primer sets for reverse transcription–PCR (RT-PCR) analysis of AO-induced exon skipping were chosen to amplify fragments of the dystrophin gene transcript with several exons flanking

the target exon. This should minimize preferential amplification of smaller products and also allow examination of any effects on flanking exons. RT-PCR was performed on 100 ng total cellular RNA using Titan One-Tube RT–PCR system (Roche Molecular Biochemicals). cDNA was synthesized for 30 min at 48°C, followed by 30 cycles of amplification with cycling conditions of 94°C for 30 s, 55°C for 1 min, and extension at 72°C for 2 min. Primer sequences used for amplification of the mouse transcript are described by Mann et al.[17] The primary amplification of exon 16 used primers that anneal to exon 9 forward (cgattcaagagc tatgcctac) and exon 18 reverse (gcgagtaatccagctgtgaag). Secondary amplification was carried out with primers, 12 forward (taatggatctcca gaatcag) and 17 reverse (ccgtagttactgtttccatta). Primary amplification of exons 51 and 53 was performed with exon 47 forward primer (gctcccataagcccagaagagc) and exon 58 reverse primer (ctcctggtagagtttctc tag). Secondary amplification was carried out with exon 47 forward (tgtggttatctcctattagg) and exon 58 reverse primers (ctcctggtagagtttctc tag). One microliter of the RT–PCR product was used as the target for secondary amplification following 6-min incubation at 94°C and 30 cycles using AmpliTaq-Gold (Applied Biosystems, Melbourne, Australia). PCR products were fractionated on 2% Tris-acetate EDTA buffer agarose gel and stained with ethidium bromide. Images were recorded with a Chemi-Smart 3000 gel documentation system (Vilber Lourmat, Marne La Vallee).

*Sequencing.* The RT–PCR products were re-amplified by bandstab[40] and purified using Ultraclean PCR clean up DNA purification kit from Mo-bio (Geneworks, Adelaide, Australia). The purified products were sequenced using an Applied Biosystems 377 DNA sequencer and BigDye V3.1 terminator chemistry (Applied Biosystems). Sequencing PCR conditions were 25 cycles of 96°C for 30 s, 50°C for 30 s, and 60°C for 4 min.

## ACKNOWLEDGMENTS

The authors received funding from aktion benni and co e.V., Germany, the National Institutes of Health (RO1NSO44146-02), the Muscular Dystrophy Association USA (MDA3718), the National Health and Medical Research Council of Australia (303216), and the Medical and Health Research Infrastructure Fund (Western Australia). The technical assistance of B Gebski is acknowledged.

## REFERENCES

1. Monaco, AP (1989). Dystrophin, the protein product of the Duchenne/Becker muscular dystrophy gene. *Trends Biochem Sci* **14**: 412–415.
2. Leon, SH, Schuffler, MD, Kettler, M and Rohrmann, CA (1986). Chronic intestinal pseudoobstruction as a complication of Duchenne's muscular dystrophy. *Gastroenterology* **90**: 455–459.
3. Emery, AE (1989). Clinical and molecular studies in Duchenne muscular dystrophy. *Prog Clin Biol Res* **306**: 15–28.
4. Muntoni, F, Torelli, S and Ferlini, A (2003). Dystrophin and mutations: one gene, several proteins, multiple phenotypes. *Lancet Neurol* **2**: 731–740.
5. Roberts, RG, Coffey, AJ, Bobrow, M and Bentley, DR (1993). Exon structure of the human dystrophin gene. *Genomics* **16**: 536–538.
6. Den Dunnen, JT et al. (1989). Topography of the Duchenne muscular dystrophy (DMD) gene: FIGE and cDNA analysis of 194 cases reveals 115 deletions and 13 duplications. *Am J Hum Genet* **45**: 835–847.
7. Monaco, AP, Bertelson, CJ, Liechti-Gallati, S, Moser, H and Kunkel, LM (1988). An explanation for the phenotypic differences between patients bearing partial deletions of the DMD locus. *Genomics* **2**: 90–95.
8. England, SB et al. (1990). Very mild muscular dystrophy associated with the deletion of 46% of dystrophin. *Nature* **343**: 180–182.
9. Heald, A, Anderson, LV, Bushby, KM and Shaw, PJ (1994). Becker muscular dystrophy with onset after 60 years. *Neurology* **44**: 2388–2390.
10. Beggs, AH et al. (1991). Exploring the molecular basis for variability among patients with Becker muscular dystrophy: dystrophin gene and protein studies. *Am J Hum Genet* **49**: 54–67.
11. Dominski, Z and Kole, R (1993). Restoration of correct splicing in thalassemic pre-mRNA by antisense oligonucleotides. *Proc Natl Acad Sci USA* **90**: 8673–8677.
12. Wilton, SD et al. (1999). Specific removal of the nonsense mutation from the mdx dystrophin mRNA using antisense oligonucleotides. *Neuromuscul Disord* **9**: 330–338.
13. van Deutekom, JC and van Ommen, GJ (2003). Advances in Duchenne muscular dystrophy gene therapy. *Nat Rev Genet* **4**: 774–783.

SRPT-VYDS-0143466

Influence of AO Length on Dystrophin Exon Skipping

© The American Society of Gene Therapy

14. Bulfield, G, Siller, WG, Wight, PA and Moore, KJ (1984). X chromosome-linked muscular dystrophy (mdx) in the mouse. *Proc Natl Acad Sci USA* **81**: 1189–1192.

15. Sicinski, P, Geng, Y, Ryder-Cook, AS, Barnard, EA, Darlison, MG and Barnard, PJ (1989). The molecular basis of muscular dystrophy in the mdx mouse: a point mutation. *Science* **244**: 1578–1580.

16. Dunckley, MG, Manoharan, M, Villiet, P, Eperon, IC and Dickson, G (1998). Modification of splicing in the dystrophin gene in cultured Mdx muscle cells by antisense oligoribonucleotides. *Hum Mol Genet* **7**: 1083–1090.

17. Mann, CJ *et al.* (2001). Antisense-induced exon skipping and synthesis of dystrophin in the mdx mouse. *Proc Natl Acad Sci USA* **98**: 42–47.

18. Muntoni, F, Bushby, K and van Ommen, G (2005). 128th ENMC International Workshop on 'Preclinical optimization and Phase I/II Clinical Trials Using Antisense Oligonucleotides in Duchenne Muscular Dystrophy' 22–24 October 2004, Naarden, The Netherlands. *Neuromuscul Disord* **15**: 450–457.

19. Aartsma-Rus, A *et al.* (2004). Antisense-induced multiexon skipping for Duchenne muscular dystrophy makes more sense. *Am J Hum Genet* **74**: 83–92.

20. Agrawal, S (1999). Importance of nucleotide sequence and chemical modifications of antisense oligonucleotides. *Biochim Biophys Acta* **1489**: 53–68.

21. Lebedeva, I and Stein, CA (2001). Antisense oligonucleotides: promise and reality. *Annu Rev Pharmacol Toxicol* **41**: 403–419.

22. Bremmer-Bout, M *et al.* (2004). Targeted exon skipping in transgenic hDMD mice: a model for direct preclinical screening of human-specific antisense oligonucleotides. *Mol Ther* **10**: 232–240.

23. Chelly, J, Montarras, D, Pinset, C, Berwald-Netter, Y, Kaplan, JC and Kahn, A (1990). Quantitative estimation of minor mRNAs by cDNA–polymerase chain reaction. Application to dystrophin mRNA in cultured myogenic and brain cells. *Eur J Biochem* **187**: 691–698.

24. Errington, SJ, Mann, CJ, Fletcher, S and Wilton, SD (2003). Target selection for antisense oligonucleotide induced exon skipping in the dystrophin gene. *J Gene Med* **5**: 518–527.

25. Takeshima, Y *et al.* (2001). Oligonucleotides against a splicing enhancer sequence led to dystrophin production in muscle cells from a Duchenne muscular dystrophy patient. *Brain Dev* **23**: 788–790.

26. Pramono, ZA, Takeshima, Y, Alimsardjono, H, Ishii, A, Takeda, S and Matsuo, M (1996). Induction of exon skipping of the dystrophin transcript in lymphoblastoid cells by transfecting an antisense oligodeoxynucleotide complementary to an exon recognition sequence. *Biochem Biophys Res Commun* **226**: 445–449.

27. Mann, CJ, Honeyman, K, McClorey, G, Fletcher, S and Wilton, SD (2002). Improved antisense oligonucleotide induced exon skipping in the mdx mouse model of muscular dystrophy. *J Gene Med* **4**: 644–654.

28. Lu, IL *et al.* (2003). Correction/mutation of acid alpha-ᴅ-glucosidase gene by modified single-stranded oligonucleotides: *in vitro* and *in vivo* studies. *Gene Therapy* **10**: 1910–1916.

29. Zuker, M (2003). Mfold web server for nucleic acid folding and hybridization prediction. *Nucleic Acids Res* **31**: 3406–3415.

30. Cartegni, L, Wang, J, Zhu, Z, Zhang, MQ and Krainer, AR (2003). ESEfinder: a web resource to identify exonic splicing enhancers. *Nucleic Acids Res* **31**: 3568–3571.

31. Maniatis, T and Reed, R (2002). An extensive network of coupling among gene expression machines. *Nature* **416**: 499–506.

32. Reed, R (2003). Coupling transcription, splicing and mRNA export. *Curr Opin Cell Biol* **15**: 326–331.

33. Matveeva, OV *et al.* (2000). Identification of sequence motifs in oligonucleotides whose presence is correlated with antisense activity. *Nucleic Acids Res* **28**: 2862–2865.

34. Crooke, RM, Graham, MJ, Cooke, ME and Crooke, ST (1995). *In vitro* pharmacokinetics of phosphorothioate antisense oligonucleotides. *J Pharmacol Exp Ther* **275**: 462–473.

35. Agrawal, S, Temsamani, J and Tang, JY (1991). Pharmacokinetics, biodistribution, and stability of oligodeoxynucleotide phosphorothioates in mice. *Proc Natl Acad Sci USA* **88**: 7595–7599.

36. Gebski, BL, Errington, SJ, Johnsen, RD, Fletcher, S and Wilton, SD (2005). Terminal antisense oligonucleotide modifications can enhance induced exon skipping. *Neuromuscul Disord* **15**: 622–629.

37. Graham, IR, Hill, VJ, Manoharan, M, Inamati, GB and Dickson, G (2004). Towards a therapeutic inhibition of dystrophin exon 23 splicing in mdx mouse muscle induced by antisense oligoribonucleotides (splicomers): target sequence optimisation using oligonucleotide arrays. *J Gene Med* **6**: 1149–1158.

38. Morgan, JE *et al.* (1994). Myogenic cell lines derived from transgenic mice carrying a thermolabile T antigen: a model system for the derivation of tissue-specific and mutation-specific cell lines. *Dev Biol* **162**: 486–498.

39. Rando, TA and Blau, HM (1994). Primary mouse myoblast purification, characterization, and transplantation for cell–mediated gene therapy. *J Cell Biol* **125**: 1275–1287.

40. Wilton, SD, Lim, L, Dye, D and Laing, N (1997). Bandstab: a PCR-based alternative to cloning PCR products. *Biotechniques* **22**: 642–645.

SRPT-VYDS-0143467

Doc code: IDS
PTO/SB/08a (01-10)
Doc description: Information Disclosure Statement (IDS) Filed
Approved for use through 07/31/2012. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | | |
|---|---|---|
| Application Number | 13741150 |
| Filing Date | 2013-01-14 |
| First Named Inventor | Stephen Donald WILTON |
| Art Unit | 1674 |
| Examiner Name | K. Chong |
| Attorney Docket Number | AVN-008CN13RCE |

| | | | | | U.S.PATENTS | Remove |
|---|---|---|---|---|---|---|
| Examiner Initial* | Cite No | Patent Number | Kind Code[1] | Issue Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
| | 1 | 7655788 | | 2010-02-02 | Khvorova et al. | |
| | 2 | 4458066 | | 1984-07-03 | Caruthers et al. | |
| | 3 | 5698685 | | 1997-12-16 | Summerton et al. | |
| | 4 | 5916808 | | 1999-06-29 | Kole et al. | |
| | 5 | 5976879 | | 1999-11-02 | Kole et al. | |
| | 6 | 6806084 | | 2004-10-19 | Debs et al. | |
| | 7 | 8450474 | | 2013-05-28 | Wilton et al. | |
| | 8 | 8455634 | | 2013-06-04 | Wilton et al. | |

EFS Web 2.1.17    ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /K.C./

SRPT-VYDS-0150570

| | | | | | |
|---|---|---|---|---|---|
| | | | Application Number | | 13741150 |

## INFORMATION DISCLOSURE STATEMENT BY APPLICANT
( Not for submission under 37 CFR 1.99)

| | |
|---|---|
| Filing Date | 2013-01-14 |
| First Named Inventor | Stephen Donald WILTON |
| Art Unit | 1674 |
| Examiner Name | K. Chong |
| Attorney Docket Number | AVN-008CN13RCE |

| | | | | | |
|---|---|---|---|---|---|
| | 9 | 8455635 | 2013-06-04 | Wilton et al. | |
| | 10 | 8476423 | 2013-07-02 | Wilton et al. | |

If you wish to add additional U.S. Patent citation information please click the Add button.  **Add**

Remove

### U.S.PATENT APPLICATION PUBLICATIONS

| Examiner Initial* | Cite No | Publication Number | Kind Code¹ | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|---|
| | 1 | 20060287268 | A1 | 2006-12-21 | Iversen et al. | |
| | 2 | 20070037165 | A1 | 2007-02-15 | Venter et al. | |
| | 3 | 20080194463 | A1 | 2008-08-14 | Weller et al. | |
| | 4 | 20090082547 | A1 | 2009-03-26 | Iversen et al. | |
| | 5 | 20090088562 | A1 | 2009-04-02 | Weller et al. | |
| | 6 | 20110263686 | A1 | 2011-10-27 | WILTON et al. | |
| | 7 | 20120022144 | A1 | 2012-01-26 | Wilton et al. | |

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /K.C./

SRPT-VYDS-0150571

| | | | | | | |
|---|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( Not for submission under 37 CFR 1.99) | Application Number | | 13741150 | | | |
| | Filing Date | | 2013-01-14 | | | |
| | First Named Inventor | | Stephen Donald WILTON | | | |
| | Art Unit | | 1674 | | | |
| | Examiner Name | | K. Chong | | | |
| | Attorney Docket Number | | AVN-008CN13RCE | | | |

| | 8 | 20120029057 | A1 | 2012-02-02 | Wilton et al. | |
|---|---|---|---|---|---|---|
| | 9 | 20120029058 | A1 | 2012-02-02 | Wilton et al. | |
| | 10 | 20120029059 | A1 | 2012-02-02 | Wilton et al. | |
| | 11 | 20120041050 | A1 | 2012-02-16 | Wilton et al. | |

If you wish to add additional U.S. Published Application citation information please click the Add button.   Add

**FOREIGN PATENT DOCUMENTS**    Remove

| Examiner Initial* | Cite No | Foreign Document Number[3] | Country Code[2] i | Kind Code[4] | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear | T[5] |
|---|---|---|---|---|---|---|---|---|
| | 1 | 2006/021724 | WO | A2 | 2006-03-02 | Genethon et al. | | ☒ |
| | 2 | 2007/058894 | WO | A2 | 2007-05-24 | The University of North Carolina at Chapel Hill et | | ☐ |
| | 3 | 2007/133812 | WO | A2 | 2007-11-22 | Philadelphia Health & Education Corporation, D/ B/A | | ☐ |
| | 4 | 2008/036127 | WO | A2 | 2008-03-27 | Avi Biopharma, Inc. | | ☐ |
| | 5 | 2010/048586 | WO | A1 | 2010-04-29 | AVI Biopharma, Inc. | | ☐ |

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /K.C./

SRPT-VYDS-0150572

| | | | | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( **Not for submission under 37 CFR 1.99**) | Application Number | 13/741150 |
| | Filing Date | 2013-01-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | K. Chong |
| | Attorney Docket Number | AVN-008CN13RCE |

| | 6 | 2012/150960 | WO | A1 | 2012-11-08 | Avi Biopharma, Inc, | | ☐ |
|---|---|---|---|---|---|---|---|---|

If you wish to add additional Foreign Patent Document citation information please click the Add button **Add**

| **NON-PATENT LITERATURE DOCUMENTS** | **Remove** |

| Examiner Initials* | Cite No | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc), date, pages(s), volume-issue number(s), publisher, city and/or country where published. | T[5] |
|---|---|---|---|
| | 1 | AARTSMA-RUS, Annemieke et al., "Antisense-induced exon skipping for duplications in Duchenne muscular dystrophy," BMC Medical Genetics, Vol. 8:43, doi:10.1186/1471-2350-8-43, 9 pages (2007) | ☐ |
| | 2 | AKHTAR, Saghir, "Delivery Strategies for Antisense Oligonucleotide Therapeutics," CRC Press, Inc., Boca Raton, FL, 160 pages (1995) | ☐ |
| | 3 | ALTER, Julia et al., "Systemic delivery of morpholino oligonucleotide restores dystrophin expression bodywide and improves dystrophic pathology," Nature Medicine, Vol. 12(2):175-177 (2006) | ☐ |
| | 4 | BEAUCAGE, S.L. et al., "Deoxynucleoside Phosphoramidites - A New Class of Key Intermediates for Deoxypolynucleotide Synthesis," Tetrahedron Letters, Vol. 22(20):1859-1862 (1981) | ☐ |
| | 5 | CANONICO, A.E. et al., "Expression of a CMV Promoter Drive Human alpha-1 Antitrypsin Gene in Cultured Lung Endothelial Cells and in the Lungs of Rabbits," Clinical Research, Vol. 39(2):219A (1991) | ☐ |
| | 6 | DORAN, Philip et al., "Proteomic profiling of antisense-induced exon skipping reveals reversal of a pathobiochemical abnormalities in dystrophic mdx diaphragm," Proteomics, Vol. 9(3):671-685 (2009) | ☐ |
| | 7 | FLETCHER, Sue et al., "Dystrophin Isoforms Induction In Vivo by Antisense-mediated Alternative Splicing," Molecular Therapy, Vol. 18(6):1218-1223 (2010) | ☐ |
| | 8 | FRALEY, Robert et al., "New generation of liposomes: the engineering of an efficient vehicle for intracellular delivery of nucleic acids," Trends Biochem., Vol. 6:77-80 (1981) | ☐ |

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /K.C./

SRPT-VYDS-0150573

| | | | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( Not for submission under 37 CFR 1.99) | Application Number | 13741150 | |
| | Filing Date | 2013-01-14 | |
| | First Named Inventor | Stephen Donald WILTON | |
| | Art Unit | 1674 | |
| | Examiner Name | K. Chong | |
| | Attorney Docket Number | AVN-008CN13RCE | |

| | | |
|---|---|---|
| 9 | | ☐ |
| 10 | GOYENVALLE, Aurelie et al., "Prevention of Dystrophic Pathology in Severely Affected Dystrophin/Utrophin-deficient Mice by Morpholino-oligomer-mediated Exon-skipping," Molecular Therapy, Vol. 18(1):198-205 (2010) | ☐ |
| 11 | HARDING, P.L. et al., "The Influence of Antisense Oligonucleotide Length on Dystrophin Exon Skipping," Molecular Therapy, Vol. 15(1):157-166 (2007) | ☐ |
| 12 | JEARAWIRIYAPAISARN, Natee et al., "Long-term improvement in mdx cardiomyopathy after therapy with peptide-conjugated morpholino oligomers," Cardiovascular Research, Vol. 85:444-453 (2010) | ☐ |
| 13 | JEARAWIRIYAPAISARN, Natee et al., "Sustained Dystrophin Expression Induced by Peptide-conjugated Morpholino Oligomers in the Muscles of mdx Mice," Mol. Ther., Vol. 16(9):1624-1629 (2008) | ☐ |
| 14 | MANNINO, Raphael J. et al., "Liposome Mediated Gene Transfer," BioTechniques, Vol. 6(7):682-690 (1988) | ☐ |
| 15 | MARSHALL, N.B. et al., "Arginine-rich cell-penetrating peptides facilitate delivery of antisense oligomers into murine leukocytes and alter pre-mRNA splicing," Journal of Immunological Methods, Vol. 325:114-126 (2007) | ☐ |
| 16 | MOULTON, H.M., "Compound and Method for Treating Myotonic Dystrophy," U.S. Application No. 12/493,140, 82 pages, filed June 26, 2009 | ☐ |
| 17 | MUNTONI, Francesco et al., "149the ENMC International Workshop and 1st TREAT-NMD Workshop on: 'Planning Phase I/II Clinical trials using Systemically Delivered Antisense Oligonucleotides in Duchenne Muscular Dystrophy,'" Neuromuscular Disorders, Vol. 18:268-275 (2008) | ☐ |
| 18 | POPPLEWELL, Linda J. et al., "Comparative analysis of antisense oligonucleotide sequences targeting exon 53 of the human DMD gene: Implications for future clinical trials," Neuromuscular Disorders, Vol. 20(2):102-110 (2010) | ☐ |
| 19 | POPPLEWELL, Linda J. et al., "Design of Antisense Oligonucleotides for Exon Skipping of the Human Dystrophin Gene," Human Gene Therapy, Vol. 19(4):407, Poster Presentation No. P-35 (2008) | ☐ |

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /K.C./

SRPT-VYDS-0150574

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 13741150 |
|---|---|---|
| | Filing Date | 2013-01-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | K. Chong |
| | Attorney Docket Number | AVN-008CN13RCE |

| | | | |
|---|---|---|---|
| | 20 | POPPLEWELL, Linda J. et al., "Design of phosphorodiamidate morpholino oligomers (PMOs) for the induction of exon skipping of the human DMD gene," Human Gene Therapy, Vol. 19(10):1174, Poster Presentation No. P 203 (2008) | ☐ |
| | 21 | POPPLEWELL, Linda J. et al., "Design of Phosphorodiamidate Morpholino Oligomers (PMOs) for the Induction of Exon Skipping of the Human DMD Gene," Molecular Therapy, Vol. 17(3):554-561 (2009) | ☐ |
| | 22 | POPPLEWELL, Linda J. et al., "Targeted Skipping of Exon 53 of the Human DMD Gene Recommendation of the Highly Efficient Antisense Oligonucleotide for Clinical Trial," Human Gene Therapy, Vol. 17(3):399, Poster Presentation No. P 10 (2009) | ☐ |
| | 23 | Sequence of Exon 46 of Dystrophin Gene, 1 page    2014 | ☐ |
| | 24 | Sequence of Exon 51 of Dystrophin Gene, 1 page    2014 | ☐ |
| | 25 | VAN DEUTEKOM, Judith C. et al., "Local Dystrophin Restoration with Antisense Oligonucleotide PRO051," The New England Journal of Medicine, Vol. 357:2677-2686 (2007) | ☐ |
| | 26 | WANG, Chen-Yen et al., "pH-sensitive immunoliposomes mediate target-cell-specific delivery and controlled expression of a foreign gene in mouse," Proc. Natl. Acad. Sci. USA, Vol. 84:7851-7855 (1987) | ☐ |
| | 27 | WILTON, Steve D. et al., "Antisense Oligonucleotide-induced Exon Skipping Across the Human Dystrophin Gene Transcript," Molecular Therapy, Vol. 15(7):1288-1296 (2007) | ☐ |
| | 28 | WOLFF, Jon A. et al., "Direct Gene Transfer into Mouse Muscle in Vivo," Science, Vol. 247:1465-1468 (1990) | ☐ |
| | 29 | WU, B. et al., "Dose-dependent restoration of dystrophin expression in cardiac muscle of dystrophic mice by systemically delivered morpholino," Gene Therapy, Vol. 17:132-140 (2010) | ☐ |
| | 30 | WU, Bo et al., "Effective rescue of dystrophin improves cardiac function in dystrophin-deficient mice by a modified morpholino oligomer," PNAS, Vol. 105(39):14814-14819 (2008) | ☐ |

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /K.C./

SRPT-VYDS-0150575

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 13741150 |
|---|---|---|
| | Filing Date | 2013-01-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | K. Chong |
| | Attorney Docket Number | AVN-008CN13RCE |

| | | | |
|---|---|---|---|
| 31 | WU, George Y. et al., "Receptor-mediated Gene Delivery and Expression in Vivo," The Journal of Biological Chemistry, Vol. 263(29):14621-14624 (1988) | | ☐ |
| 32 | WU, George Y. et al., "Receptor-mediated in Vitro Gene Transformation by a Soluble DNA Carrier System," The Journal of Biological Chemistry, Vol. 262(10):4429-4432 (1987) | | ☐ |
| 33 | YIN, HaiFang et al., "Cell-penetrating peptide-conjugated antisense oligonucleotides restore systemic muscle and cardiac dystrophin expression and function," Human Molecular Genetics, Vol. 17(24):3909-3918 (2008) | | ☐ |
| 34 | European Office Action for Application No. 09752572.9, 5 pages, dated February 29, 2012 | | ☐ |
| 35 | International Preliminary Report on Patentability and Written Opinion for Application No. PCT/US2009/061960, 8 pages, dated April 26, 2011 | | ☐ |
| 36 | International Search Report for Application No. PCT/US2009/061960, 5 pages, dated April 6, 2010 | | ☐ |
| 37 | Supplementary European Search Report for Application No. 10829367.1, 8 pages, dated May 22, 2013 | | ☐ |
| 38 | Written Opinion for Application No. PCT/AU2010/001520, 6 pages, dated January 21, 2011 | | ☐ |
| 39 | Second Written Opinion for Application No. PCT/AU2010/001520, 7 pages, dated October 13, 2011 | | ☐ |
| 40 | FOSTER, Helen et al., "Genetic Therapeutic Approaches for Duchenne Muscular Dystrophy," Human Gene Therapy, Vol. 23:676-687 (2012) | | ☐ |
| 41 | MENDELL, Jerry R. et al., "Gene therapy for muscular dystrophy: Lessons learned and path forward," Neuroscience Letters, Vol. 527:90-99 (2012) | | ☐ |

EFS Web 2.1.17       ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /K.C./

SRPT-VYDS-0150576

| | | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( **Not for submission under 37 CFR 1.99**) | Application Number | 13741150 |
| | Filing Date | 2013-01-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | K. Chong |
| | Attorney Docket Number | AVN-008CN13RCE |

| | | |
|---|---|---|
| 42 | MOULTON, Hong M. et al., "Morpholinos and their peptide conjugates: Therapeutic promise and challenge for Duchenne muscular dystrophy," Biochimica et Biophysica Acta, Vol. 1798:2296-2303 (2010) | ☐ |
| 43 | International Search Report and Written Opinion of the International Searching Authority issued in International Patent Application No. PCT/US2014/029689 dated October 21, 2014 | ☐ |
| 44 | International Search Report and Written Opinion of the International Searching Authority issued in International Patent Application No. PCT/US2013/077216 dated  dated March 27, 2014 | ☐ |
| 45 | International Search Report and Written Opinion of the International Searching Authority issued in International Patent Application No. PCT/US2014/029766 dated October 21, 2014 | ☐ |
| 46 | International Search Report and Written Opinion of the International Searching Authority issued in International Patent Application No. PCT/US2014/029610 dated September 18, 2014 | ☐ |
| 47 | "Eteplirsen - Inhibitor of Dystrophin Expression - Treatment of Duchenne Muscular Dystrophy", Drugs of the Future, Vol.38(1):13-17 (2013) | ☐ |
| 48 | University of Western Australia v. Academisch Ziekenhuis Leiden, AZL Exhibit List, 10 pages, Patent Interference No. 106,007 dated December 23, 2014 | ☐ |
| 49 | University of Western Australia v. Academisch Ziekenhuis Leiden, AZL Responsive Motion,  65 pages, Patent Interference No. 106,007 dated December 23, 2014 | ☐ |
| 50 | University of Western Australia v. Academisch Ziekenhuis Leiden, Statement Concerning Subsequent Settlement Discussion, 3 pages, Patent Interference No. 106,007 dated December 30, 2014 | ☐ |

| If you wish to add additional non-patent literature document citation information please click the Add button | **Add** |
|---|---|

**EXAMINER SIGNATURE**

| Examiner Signature | /Kimberly Chong/ | Date Considered | 03/06/2015 |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through a citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /K.C./

SRPT-VYDS-0150577

| | Application Number | 13741150 |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( **Not for submission under 37 CFR 1.99**) | Filing Date | 2013-01-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | K. Chong |
| | Attorney Docket Number | AVN-008CN13RCE |

[1] See Kind Codes of USPTO Patent Documents at www.USPTO.GOV or MEP 901.04.  [2] Enter office that issued the document, by the two-letter code (WIPO Standard ST.3).  [3] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document.  [4] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible.  [5] Applicant is to place a check mark here if English language translation is attached.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /K.C./

SRPT-VYDS-0150578

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | 13741150 |
| --- | --- | --- |
| | Filing Date | 2013-01-14 |
| | First Named Inventor | Stephen Donald WILTON |
| | Art Unit | 1674 |
| | Examiner Name | K. Chong |
| | Attorney Docket Number | AVN-008CN13RCE |

### CERTIFICATION STATEMENT

Please see 37 CFR 1.97 and 1.98 to make the appropriate selection(s):

☐ That each item of information contained in the information disclosure statement was first cited in any communication from a foreign patent office in a counterpart foreign application not more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(1).

**OR**

☐ That no item of information contained in the information disclosure statement was cited in a communication from a foreign patent office in a counterpart foreign application, and, to the knowledge of the person signing the certification after making reasonable inquiry, no item of information contained in the information disclosure statement was known to any individual designated in 37 CFR 1.56(c) more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(2).

☐ See attached certification statement.

☐ The fee set forth in 37 CFR 1.17 (p) has been submitted herewith.

☒ A certification statement is not submitted herewith.

### SIGNATURE

A signature of the applicant or representative is required in accordance with CFR 1.33, 10.18. Please see CFR 1.4(d) for the form of the signature.

| Signature | /Amy E. Mandragouras, Esq./ | Date (YYYY-MM-DD) | 2015-01-20 |
| --- | --- | --- | --- |
| Name/Print | Amy E. Mandragouras, Esq. | Registration Number | 36207 |

This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 1 hour to complete, including gathering, preparing and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /K.C./

SRPT-VYDS-0150579

**Privacy Act Statement**

The Privacy Act of 1974 (P.L. 93-579) requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1.    The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C. 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether the Freedom of Information Act requires disclosure of these record s.

2.    A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.

3.    A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.

4.    A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).

5.    A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.

6.    A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).

7.    A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (i.e., GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.

8.    A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspections or an issued patent.

9.    A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /K.C./

SRPT-VYDS-0150580