# EXHIBIT 7

Plaintiffs' Trial Exhibit List                 *Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*                 April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0001 | Handwritten Journal, ▮▮▮▮▮▮ ▮▮▮▮▮▮ " | 1/15/2007 | SRPT-VYDS-0163133 | SRPT-VYDS-0163301 | |
| PTX0002 | Handwritten Journal, " ▮▮▮▮▮▮ ▮▮▮▮▮▮ " | 5/16/2004 | SRPT-VYDS-0156085 | SRPT-VYDS-0156292 | |
| PTX0003 | Email thread between Steve Wilton, Frank Bennett, Frank Rigo, Sue Fletcher, Abbie Adams, Stacy Jordan, sent June 1, 2, 7, 2011 | 6/7/2011 | WILTON0017728 | WIL TON0017732 | |
| PTX0004 | Handwritten Journal, " ▮▮▮▮▮▮ " (last entry not redacted is Thursday, 28th February 08) | 6/29/2007 | SRPT-VYDS-0162960 | SRPT-VYDS-0163132 | |
| PTX0005 | Email thread between Steve Wilton, Frank Bennett, Frank Rigo, Sue Fletcher, Abbie Adams, in vitro data, sent 6/1/2011 | 6/1/2011 | WILTON0017758 | WIL TON0017761 | |
| PTX0006 | Email forwarded by Steve Wilton to Sue Fletcher and Abbie Adams with ▮▮▮▮ December 23, 2008 | 12/23/2008 | WILTON0017692 | WILTON0017695 | |
| PTX0007 | Email from A. Fall to S. Wilton Subject: Results, sent 12/7/2005 | 12/7/2005 | WILTON0012329 | WILTON0012329 | |
| PTX0008 | Handwritten Journal, " ▮▮▮▮▮▮ ▮▮▮▮▮▮ " | 4/23/2008 | SRPT-VYDS-0161650 | SRPT-VYDS-0161826 | |
| PTX0009 | Email message from Abbie Adams to Steve Wilton attaching ▮▮▮▮ ▮▮▮▮ "April 21, 2009 | 4/21/2009 | WILTON0004949 | WILTON0004952 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0010 | Email message (**with annotated attachment**) from Abbie Adams to Steve Wilton attaching "⬛⬛⬛⬛⬛⬛⬛⬛⬛ April 21, 2009 | 4/21/2009 | WILTON0004950 | WILTON0004950 | |
| PTX0011 | "⬛⬛⬛⬛⬛⬛⬛⬛ (metadata date created 7/13/2005, date modified 7/13/2005) | 7/13/2005 | WILTON0015532 | WILTON0015619 | |
| PTX0012 | Principal Investigator: Stephen D. Wilton PhD, "⬛⬛⬛⬛⬛" (metadata date created 7/25/2008, date modified 8/28/2008) | 8/28/2008 | WILTON0016126 | WIL TON0016162 | |
| PTX0013 | Requests for sequences with varying umole amounts | 9/5/2008 | WILTON0016164 | WILTON0016166 | |
| PTX0014 | Handwritten Journal, ⬛⬛⬛⬛⬛⬛⬛ | 3/19/2009 | SRPT-VYDS-0160640 | SRPT-VYDS-0160819 | |
| PTX0015 | Handwritten Journal, "⬛⬛⬛⬛⬛ | 11/3/2009 | SRPT-VYDS-0161337 | SRPT-VYDS-0161480 | |
| PTX0016 | Email message from Abbie Adams to Steve Wilton ⬛⬛⬛⬛ April 22, 2010 | 4/22/2010 | WILTON0018576 | WILTON0018579 | |
| PTX0017 | Handwritten Journal, "⬛⬛⬛⬛⬛⬛ | 4/1/2010 | SRPT-VYDS-0159054 | SRPT-VYDS-0159206 | |
| PTX0018 | Email messages between Abbie Adams and Steve Wilton regarding "⬛⬛⬛⬛⬛ June 28, 2010 | 6/28/2010 | WILTON0017861 | WILTON0017864 | |

2

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0019 | Email messages between Abbie Adams and Steve Wilton regarding ███████ June 28, 2010 | 6/28/2010 | WILTON0017524 | WILTON0017527 | |
| PTX0020 | Email messages between Abbie Adams and Steve Wilton regarding ███████ January 16, 2012 | 1/16/2012 | WILTON0018025 | WILTON0018028 | |
| PTX0021 | Email thread between Laine Cowan and Chris Garabedian, Diane Frank, Rick Bestwick, Peter Sazani, F. Muntoni, G. Dickson, Ed Kaye, Wendy Cort, Kate Haviland, Juliet Ellis Subject: "███████ Sept. 20 & 28, 2012 | 9/28/2012 | FRANK00000211 | FRANK00000212 | |
| PTX0022 | Sarepta Therapeutics, nucleofection run titled ███████ Presentation Deck | 1/31/2013 | BESTWICK00000013 | BESTWICK00000016 | |
| PTX0023 | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action to **Richard Bestwick**, Nippon Shinyaku Co., Ltd. V. Sarepta Therapeutics, Inc., No. 21-1015 (D. Del. May 31, 2023) | 5/31/2023 | NONE | NONE | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0024 | "Declaration of Richard K. Bestwick, Ph.D., Under 37 C.F.R. § 1.132", Application No. 11/570,691, June 15, 2010 | 6/15/2010 | NONE | NONE | |
| PTX0025 | "Application Data Sheet 37 CFR 1.76" for Improved Exon Skipping Compositions for Treating Muscular Dystrophy, December 20, 2012 | 12/20/2012 | NONE | NONE | |
| PTX0026 | Email thread between Laine Cowan, Chris Garabedian, Ed Kaye, Peter Sazani, Diane Frank, Rick Bestwick Subject: ███████ ██████████ August 23, 2012 | 8/23/2012 | SRPT-VYDS-0213846 | SRPT-VYDS-0213847 | |
| PTX0027 | Email thread between Diane Frank, Laine Cowan, Rick Bestwick, George Dickson, Linda Popplewell, F. Muntoni, Juliet Ellis, Joanna Cox, Subject: ████████ █████████ September 28, 2012 | 9/28/2012 | SRPT-VYDS-0213938 | SRPT-VYDS-0213940 | |
| PTX0028 | Email thread between Diane Frank, Laine Cowman, Rick Bestwick, Subject: ██████ ████████ October 15 & 16, 2012 | 10/16/2012 | SRPT-VYDS-0213988 | SRPT-VYDS-0213988 | |
| PTX0029 | Email thread between Diane Frank, Rick Bestwick, Laine Cowan, Jessica Stromme, Tom Holt, Jayant Aphale, Bao Cai, Lori Houle-Custer, Ankur Desai, Stacey Bailey, Subject "███████████ March 4 & 6, 2013 | 3/6/2013 | SRPT-VYDS-0215451 | SRPT-VYDS-0215452 | |
| PTX0030 | WIPO International Publication Number WO 2014/153240 A2 | 9/25/2014 | NONE | NONE | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0031 | "Declaration of Fred Schnell, Under 37 § C.F.R. 1.132," Application No. 14/776,533, December 11, 2018 | 12/11/2018 | NONE | NONE | |
| PTX0032 | U.S. Patent App. Publication No. US 2010/0168212 A1 | 7/1/2010 | NS00063279 | NS00063313 | |
| PTX0033 | Images: ███████████ | 6/13/2008 | WILTON0002435 | WILTON0002435 | |
| PTX0034 | Printout of online submission of "NHMRC Research Grant Application, Application Summary, Version 63" for Application ID 572579, dated 11 Jan 2008 | 1/11/2008 | FLETCHER0000226 | FLETCHER0000309 | |
| PTX0035 | Handwritten Journal, "Laboratory Notebook, ██████████ cover and pages 1-117 | 1/18/2005 | SRPT-VYDS-0158885 | SRPT-VYDS-0159001 | |
| PTX0036 | Email from Steve Wilton to Frank Bennett et. All Subject: in vitro data, sent 6/1/2011 | 6/1/2011 | WILTON0017773 | WIL TON0017775 | |
| PTX0037 | Email from A. Fall to S. Wilton Subject: Paper, sent 12/6/2005 | 12/6/2005 | WILTON0012317 | WIL TON0012326 | |
| PTX0038 | Steve Wilton & Sue Fletcher, ████████ ████████████ Centre for Neuromuscular & Neurological Disorders ((June 4, 2009) | 6/4/2009 | FLETCHER0000346 | FLETCHER0000350 | |
| PTX0039 | *REMOVED DOCUMENT FROM LIST (DUPLICATE)* | 12/23/2008 | WILTON0017692 | WIL TON0017695 | |

5

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0040 | Chalermchai Mitrpant et al., "Rational Design of Antisense Oligomers to Induce Dystrophin Exon Skipping," 17.8 Molecular Therapy Org. 1418-1426 (Aug. 2009) | 3/17/2009 | NONE | NONE | |
| PTX0041 | Grant Application, Title of Project "Antisense oligonucleotide suppression of DMD" signed 27/2/03 | 2/27/2003 | FLETCHER0000043 | FLETCHER0000088 | |
| PTX0042 | Grant Progress Report, Title of Project "Antisense oligonucleotide suppression of DMD" Grant Number 1 R01 NS044146-02 | 9/30/2007 | FLETCHER0000027 | FLETCHER0000034 | |
| PTX0043 | Nippon Shinyaku Co., Ltd. and NS Pharma, Inc.'s Notice to Take Depositions (Brian Forsa and Steve Wilton), Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics Inc., No. 21-1015 (ECF No. 223) (D. Del. June 12, 2023) | 6/12/2023 | NONE | NONE | |
| PTX0044 | LinkedIn Web Biography of Brian Forsa - Executive Director, Chief of Staff to Chief Commercial officer at Sarepta Therapeutics (viewed on June 7, 2023 1:38 PM) | 6/7/2023 | NONE | NONE | |
| PTX0045 | Metadata Log of Sarepta Documents (prepared by Morgan Lewis and viewed on June 14, 2023) | 6/14/2023 | NONE | NONE | |
| PTX0046 | █████████████ (metadata date modified 9/10/2019) | 9/10/2019 | SRPT-VYDS-0210679 | SRPT-VYDS-0210695 | |
| PTX0047 | Excel document named "Microsoft_Excel_Worksheet.xlsx" Excel workbook (native format) | 9/10/2019 | SRPT-VYDS-0210696 | SRPT-VYDS-0210696 | |

6

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0048 | "▮▮▮▮▮" Brian Forsa & Alexandra Annis, Sarepta Therapeutics Presentation Deck (metadata date modified 7/9/2020) | 7/9/2020 | SRPT-VYDS-0210727 | SRPT-VYDS-0210791 | |
| PTX0049 | Excel workbook (native format) attachment Forsa Dep Ex 007, worksheet entitled ▮▮ ▮▮▮ (metadata date modified 7/8/2020) | 7/8/2020 | SRPT-VYDS-0210792 | SRPT-VYDS-0210792 | |
| PTX0050 | ▮▮▮▮ Sarepta Therapeutics Presentation Deck | 6/8/2021 | SRPT-VYDS-0209787 | SRPT-VYDS-0209791 | |
| PTX0051 | Email from Alana Copeland to Brian Forsa Subject "RE: ▮▮▮ ▮ Sent 3/9/2020 | 3/9/2020 | SRPT-VYDS-0209352 | SRPT-VYDS-0209353 | |
| PTX0052 | "Viltolarsen Launch Themes, Updates as of August 26, 2020" Sarepta Therapeutics Presentation Deck | 8/26/2020 | SRPT-VYDS-0209514 | SRPT-VYDS-0209557 | |
| PTX0053 | ▮▮▮ SKIP-NMD Grant# 305370" Report | 4/22/2013 | SRPT-VYDS-0201524 | SRPT-VYDS-0201588 | |
| PTX0054 | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action to **Diane Frank**, Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 21-1015 (D. Del. May 30, 2023) | 5/30/2023 | NONE | NONE | |
| PTX0055 | LinkedIn Web Profile for Diane Frank, Consultant (captured on August 16, 2023) | 8/16/2023 | NONE | NONE | |

7

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0056 | Email message from Diane Frank to Chris Garabedian (cc to Rick Bestwick) Subject: ███████████ attachment ███████ July 11, 2012 | 7/11/2012 | SRPT-VYDS-0214705 | SRPT-VYDS-0214707 | |
| PTX0057 | Email thread between Diane Frank and Sue Fletcher, Subject "RE: Travel to Perth!" August 28, 2012 | 8/28/2012 | SRPT-VYDS-0213849 | SRPT-VYDS-0213850 | |
| PTX0058 | Email thread between Diane Frank, Dwight Weller, Peter Sazani, Ryszard Kole, Adrienne Ste. Marie, Ed Kaye, Subject: "Partner Description Form 19Sep11" September 21, 2011 | 9/21/2011 | FRANK00000028 | FRANK00000030 | |
| PTX0059 | Email thread between Adrienne Ste. Marie, Chris Garabedian, Effie Toshav, Ryszard Kole, Diane Frank, Peter Sazani, Dwight Weller, Ed Kaye, Juliet Ellis, Kate Bushby, Volker Straub, G. Dickson, Thomas Voit, Eugenio Mercuri, Steven Laval, Graham Clark, Gennaro Capasso, Sandrine Testaz, Francesco Muntoni, Jenny Morgan, Subject: "██████████████ ███████████ October 4, 2011 | 10/4/2011 | FRANK00000015 | FRANK00000025 | |
| PTX0060 | Email thread between Laine Cowan, Diane Frank, Peter Sazani, Ed Kaye Subject: ██████ ████████████ January 30, 2012 | 1/30/2012 | FRANK00000001 | FRANK00000005 | |
| PTX0061 | Email message from Diane Frank to Rick Bestwick, Subject: ████████████ July 2, 2012 | 7/2/2012 | SRPT-VYDS-0214525 | SRPT-VYDS-0214525 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0062 | Email message from Diane Frank to Rick Bestwick, Subject: ███████ August 1, 2012 | 8/1/2012 | SRPT-VYDS-0215457 | SRPT-VYDS-0215457 | |
| PTX0063 | Email message from Laine Cowan to Jessica Stromme (cc Diane Frank), Subject: ███████ August 13, 2012 | 8/13/2012 | FRANK00000070 | FRANK00000070 | |
| PTX0064 | Email message from Rick Bestwick to Stacey Bailey, Shara Webb (cc Chris Garabedian, Peter Sazani, Diane Frank, Laine Cowan, Bao Cai, Gunnar Hanson) Subject: ███████ with attachment ███████ August 23, 2012 | 8/23/2012 | FRANK00000114 | FRANK00000115 | |
| PTX0065 | Email thread between Ed Kaye, Diane Frank, Peter Sazani, Chris Garabedian, Laine Cowan, Rick Bestwick, Subject ███████ September 26, 2019 | 9/26/2012 | FRANK00000204 | FRANK00000205 | |
| PTX0066 | Excel document ███████ to email message sent 9/13/2012; ███████ | 9/13/2012 | FRANK00000152 | FRANK00000152 | |
| PTX0067 | Email thread between Rick Bestwick, G. Dickson, Laine Cowan, Diane Frank, Linda Popplewell, Francesco Muntoni, Juliet Ellis, Joanna Coz, Subject ███████ September 28 - October 4, 2012 | 10/4/2012 | FRANK00000228 | FRANK00000230 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0068 | Email thread between G. Dickson, Rick Bestwick, Laine Cowan, Diane Frank, Francesco Muntoni, Linda Popplewell, Joanna Cox, Subject: █████████ September 28 - October 5, 2012 | 10/5/2012 | FRANK00000234 | FRANK00000236 | |
| PTX0069 | Email message from Diane Frank to Chris Garabedian, Kate Haviland (cc Wendy Cort), Subject: █████████ October 29, 2012 | 10/29/2012 | SRPT-VYDS-0214031 | SRPT-VYDS-0214032 | |
| PTX0070 | Email message from Diane Frank to Laine Cowan, Ed Kaye, Subject █████████ November 17, 2012 | 11/17/2012 | SRPT-VYDS-0213827 | SRPT-VYDS-0213828 | |
| PTX0071 | Email chain between Penelope Smith, Linda Popplewell, Diane Frank, Karen Anthony, Juliet Ellis, Laine Cowan, Peter Sazani, Francesco Muntoni, Anita Le-Heron, Virginia Arechavala, Ed Kaye, Jenny Morgan, George Dickson, Subject: █████████ and █████████, January 15-17, February 1, 3, 10, 18, 19, 2013 | 2/19/2013 | SRPT-VYDS-0215355 | SRPT-VYDS-0215362 | |

10

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0072 | Email message from Diane Frank to Dan Mourich, Fred Schnell, Brian Leppert, Rick Bestwick, Emily Naughton, Subject ████████████ ████████████ February 26, 2013 | 2/26/2013 | SRPT-VYDS-0215407 | SRPT-VYDS-0215425 | |
| PTX0073 | Sarepta's Notice of Rule 30(b)(1) Deposition of **Gardner Gendron,** Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics Inc., No. 21-1015 (D. Del. July 6, 2023) | 7/6/2023 | NONE | NONE | |
| PTX0074 | LinkedIn Web Biography of Gardner Gendron, US Head Commercial at NS Pharma, Inc., as of July 11, 2023 | 7/11/2023 | NONE | NONE | |
| PTX0075 | NS Pharma Organizational Chart, dated July 25, 2022 | 7/25/2022 | NS00036975 | NS00036985 | |
| PTX0076 | "Viltepso performance (11/09-11/13) and activity status (11/02-11/06) report, 2020.11.13, NS Pharma, Inc." (**English**) | 11/13/2020 | NS00036995 | NS00036998 | |
| PTX0077 | "Viltepso performance (11/09-11/13) and activity status (11/02-11/06) report, 2020.11.13, NS Pharma, Inc." (**Japanese**) | 11/13/2020 | NS00036995 | NS00036998 | |
| PTX0078 | "Viltepso Results (12/21-12/25) and Activity Status (12/14-12/18) Report, 12.25.2020, NS Pharma, Inc." (**English**) | 12/25/2020 | NS00037036 | NS00037041 | |
| PTX0079 | "Viltepso Results (12/21-12/25) and Activity Status (12/14-12/18) Report, 12.25.2020, NS Pharma, Inc." (**Japanese**) | 12/25/2020 | NS00037036 | NS00037041 | |

11

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0080 | Native Excel Workbook, two worksheets: "Forecast Model, Calendar Year Summary" (metadata date created and date modified 12/9/2022) | 12/9/2022 | NS00074042 | NS00074042 | |
| PTX0081 | Native Excel Workbook, five worksheets: "ASP SUMMARY, ASP REPORT, BUCKETS, PERIOD, NDCS" period 2021-06 | 6/1/2021 | NS00036993 | NS00036993 | |
| PTX0082 | Native Excel Workbook, three worksheets: "Commerical_20, Commerical_21, Commercial_22" | 9/30/2022 | NS00036994 | NS00036994 | |
| PTX0083 | Native Excel Workbook, four worksheets: "Commerical_20, Commerical_21, Commercial_22, Commercial_23" (metadata date created 11/2/2020, date modified 6/9/2023, date printed 11/10/2020) | 6/9/2023 | NS00091316 | NS00091316 | |
| PTX0084 | NS Pharma Memo to Mr. Yoshihiko Makita, "Preliminary Royalty Rate of Viltepso for Fiscal Year 2023" date, April 11, 2023 | 4/11/2023 | NS00091312 | NS00091312 | |
| PTX0085 | Printout of Native Workbook "█████████ █████████████ access programs ex-U.S. and outside of Japan" with headings "█████████" and "█████████" (metadata date created 6/1/2023, date modified 6/10/2023, date printed 6/6/2023) | 6/10/2023 | NS00091313 | NS00091313 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0086 | "On the ▮▮▮ for ▮▮▮ of drugs not ▮▮▮ and the ▮▮▮ handling (updated version), August 22, 2022, International Business Division, Nippon Shinyaku Co., Ltd." presentation deck (**English**) | 8/22/2022 | NS00090751 | NS00090753 | |
| PTX0087 | "On the ▮▮▮ for ▮▮▮ of drugs not ▮▮▮ and the ▮▮▮ handling (updated version), August 22, 2022, International Business Division, Nippon Shinyaku Co., Ltd." presentation deck (**Japanese**) | 8/22/2022 | NS00090751 | NS00090753 | |
| PTX0088 | "NS Pharma 2022 Fiscal Year Sales Forecast Attainment, 5 Dec 2022" presentation deck | 12/5/2022 | NS00074025 | NS00074033 | |
| PTX0089 | Email message from Gardner Gendron to Jonathan Cabral, Subject: "FW: Commercial Pricing Recommendation 04.27.2020.pptx", sent April 27, 2020 | 4/27/2020 | NS00096857 | NS000096857 | |
| PTX0090 | NS Pharma "▮▮▮ Committee, April 16, 2020" presentation deck | 4/16/2020 | NS00096858 | NS000096881 | |
| PTX0091 | "▮▮▮ Committee Policy" NS Pharma, Inc., issue date and effective date: April 8, 2020 | 4/8/2020 | NS00097081 | NS00097090 | |
| PTX0092 | "Commercial ▮▮▮ Agreement" between Nippon Shinyaku Co., Ltd and ▮▮▮ Inc., effective date July 17, 2019 | 7/17/2019 | NS00073479 | NS00073508 | |
| PTX0093 | "▮▮▮ and ▮▮▮ Agreement" between NS Pharma, Inc. and Nippon Shinyaku Co., Ltd., effective date August 25, 2020 (signed 08/28/2020) | 8/25/2020 | NS00074895 | NS00074931 | |

13

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0094 | "▮▮▮▮ and ▮▮▮▮▮" between NS Pharma Inc. and ▮▮▮ LLC, effective date August 1, 2020 (signed 1/28/2021) | 8/1/2020 | NS00075034 | NS00075075 | |
| PTX0095 | "▮▮▮▮ Agreement" between NS Pharma, Inc. and Nippon Shinyaku Co., Ltd., effective date February 4, 2020 (signed 2/5/2020) | 2/4/2020 | NS00074956 | NS00074975 | |
| PTX0096 | "▮▮▮ Addendum" between ▮▮▮ and NS Pharma, Inc., effective date August 10, 2020 (signed 8/10/2020) | 8/10/2020 | NS00074976 | NS00074985 | |
| PTX0097 | "▮▮▮ and ▮▮▮ Agreement" between NS Pharma, Inc. and Nippon Shinyaku Co., Ltd., effective date August 1, 2020 (signed 8/5/2020) | 8/1/2020 | NS00074987 | NS00075032 | |
| PTX0098 | "Exhibit A, Traditional ▮▮▮ Between NS Pharma, Inc. ("Client") And ▮▮▮, effective date 02.04.2020 (signed 8/19/2020) | 2/4/2020 | NS00074933 | NS00074955 | |
| PTX0099 | "▮▮▮ Agreement" between NS Pharma, Inc. and Nippon Shinyaku Co., Ltd., effective as of August 1, 2020 (signed 8/10/2020) | 8/1/2020 | NS00075079 | NS00075120 | |
| PTX0100 | "▮▮▮ Agreement" between NS Pharma, Inc. and Nippon Shinyaku Co., Ltd., effective as of June 22, 2020 (signed 8/7/2020) | 6/22/2020 | NS00075122 | NS00075161 | |

14

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0101 | NS Pharma, "Duchenne's Muscular Dystrophy (DMD) ██████████: August 2021, ██████ ███████" presentation deck (metadata parent date 8/31/2022) | 8/31/2022 | NS00074369 | NS00074463 | |
| PTX0102 | Email message ██████████████████████████████████████████████████████████████████████████████████████ Subject: "██████████████" [1/4 - 1/8/2021] Sent 1/11/2021 | 1/11/2021 | NS00097297 | NS00097298 | |
| PTX0103 | "████████████ Department, 12/21 - 12/23/2020" (metadata parent date 1/11/2021) | 1/11/2021 | NS00097299 | NS00097301 | |
| PTX0104 | Email message from ██████████████████████████████████████ Subject: "██████████████" sent 4/25/2021 | 4/25/2021 | NS00096000 | NS00096000 | |
| PTX0105 | "████████████████"(email parent date 4/25/2021) | 4/25/2021 | NS00096001 | NS00096004 | |
| PTX0106 | NS Pharma, "██████████ September 2022" presentation deck (metadata parent date 9/14/2022) | 9/14/2022 | NS00041924 | NS00042003 | |

Plaintiffs' Trial Exhibit List | *Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.* | April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0107 | NS Pharma, " █████████████████ █████████████████ , 08.02.2022" presentation deck | 8/2/2022 | NS00057814 | NS00057855 | |
| PTX0108 | NS Pharma, " █████████████████ ██ " presentation deck (metadata date created 6/24/2020, date modified 9/9/2020) | 9/9/2020 | NS00058001 | NS00058030 | |
| PTX0109 | Email thread ████████████████████ ████████████████████ ████████████████████ ████████████████████ "", June 10, 15, 16, 24, 25, 2021 (Sent 6/25/2021) | 6/25/2021 | NS00095398 | NS00095402 | |
| PTX0110 | NS Pharma, " ██████████████ ████████ " Prepared by ██ presentation deck (metadata date created 10/1/2019, date modified 6/26/2021) | 6/26/2021 | NS00095403 | NS00095446 | |
| PTX0111 | Native Excel Worksheet entitled " ██████ " and "Sheet1" Fiscal Year April 2022-March 2023 (metadata date created 2/9/2022, date modified 12/9/2022) | 12/9/2022 | NS00074040 | NS00074040 | |
| PTX0112 | Email message ████████████████ ████████ Subject: ████████ with attachments Sent 12/2/2022 | 12/2/2022 | NS00096010 | NS00096010 | |
| PTX0113 | NS Pharma, ██████████████ ████████ , April 16, 2020 presentation deck (metadata date created 4/17/2020 date modified 4/17/2020) | 4/17/2020 | NS00096011 | NS00096030 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0114 | NS Pharma, ███████, Updated 03/24/20 presentation deck (metadata date created 10/1/2019, date modified 3/25/2020) | 3/25/2020 | NS00096031 | NS00096049 | |
| PTX0115 | "NS Pharma, ███████, Updated 03/34/20," presentation deck (metadata date created 10/1/2019, date modified 3/25/2020) | 3/25/2020 | NS00096050 | NS00096060 | |
| PTX0116 | "██████ February 4, 2020," presentation deck (metadata date created 10/1/2019, date modified 2/5/2020) | 2/5/2020 | NS00096061 | NS00096086 | |
| PTX0117 | "██████, Last Updated: August 12, 2020" | 8/12/2020 | NS00096087 | NS00096092 | |
| PTX0118 | "NS Pharma, ███████" presentation deck (metadata date created 10/1/2019, date modified 5/29/2020) | 5/29/2020 | NS00096093 | NS00096163 | |
| PTX0119 | Declaration of Michelle L. Hastings, PH.D., Exhibit 43, Joint Appendix to Claim Construction Brief, executed on February 6, 2023 | 2/6/2023 | NONE | NONE | |

17

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0120 | Anthony J. Hinrich, et al., "Therapeutic correction of ApoER2 splicing in Alzheimer's disease mice using antisense oligonucleotides," 8(4) EMBO Mol. Med. 328-345 (Apr. 2016) Neuromuscular Disorders 102-110 (Feb. 2010) ePublished date Feb. 22, 2016 | 2/22/2016 | NONE | NONE | |
| PTX0121 | Frederic F. Depreux et al., "Antisense oligonucleotides delivered to the amniotic cavity in utero modulate gene expression in the postnatal mouse," 44(20) Nucleic Acids Research 9519-9529 (Nov. 16, 2016) published online September 28, 2016 | 9/28/2016 | NONE | NONE | |
| PTX0122 | Jennifer L. Chang et al., "Targeting Amyloid-B Precursor Protein, APP, Splicing with Antisense Oligonucleotides Reduces Toxic Amyloid-B Production," 26(6) J. of Molecular Therapy 1539-1551 (June 5, 2018) published Mar. 6, 2018 | 3/6/2018 | NONE | NONE | |
| PTX0123 | Jessica L. Centa et al., "Therapeutic efficacy of antisense oligonucleotides in mouse models of CLN3 Batten disease," 26 J. Nature Med. 1444-1451 (Sept. 2020) published July 27, 2020 | 6/27/2020 | NONE | NONE | |
| PTX0124 | Wren E. Michaels et al., "Open reading frame correction using splice-switching antisense oligonucleotides for the treatment of cystic fibrosis," 119(3) Proceedings of the Nat'l Acad. of Sciens. (accepted Dec. 3, 2021, published January 10, 2022) | 1/10/2022 | NONE | NONE | |

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0125 | Wren E. Michaels et al., "Antisense oligonucleotide-mediated correction of CFTR splicing improves chloride secretion in cystic fibrosis patient-derived bronchial epithelial cells," 48(13) Nucleic Acids Research 7454-7467 (July 27, 2020) published June 10, 2020 | 6/10/2020 | NONE | NONE | |
| PTX0126 | ▮▮▮ Numbers 936-20-M-0596, 936-20-M-0597, 936-20-M-0598, Final report, "▮▮▮." approved November 5, 2021 | 11/5/2021 | NS00153927 | NS00153962 | |
| PTX0127 | ▮▮▮ Number 936-21-M-0641, Final Report, "▮▮▮" approved March 15, 2022 | 3/15/2022 | NS00153963 | NS00153997 | |
| PTX0128 | "▮▮▮ Number 936-21-M-0643, Final Report, ▮▮▮." Study completion date: May 17, 2023 | 5/17/2023 | NS00102924 | NS00102987 | |
| PTX0129 | "▮▮▮ Number 936-21-M-0644, Final Report, ▮▮▮" Study completion date: May 17, 2023 | 5/17/2023 | NS00102988 | NS00103060 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0130 | " ▇▇▇▇ Number 936-22-M-0661, Final Report, ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇" Study completion date: May 17, 2023 | 5/17/2023 | NS00103061 | NS00103110 | |
| PTX0131 | U.S. Patent No. 9,840,706 B2 | 12/12/2017 | NONE | NONE | |
| PTX0132 | U.S. Patent App. Publication No. US 2023/0097387 A1 | 3/30/2023 | NONE | NONE | |
| PTX0133 | U.S. Patent No. 10,144,931 B2 | 12/4/2018 | NS00154462 | NS00154520 | |
| PTX0134 | WIPO International Publication No. WO 2020/089325 A1 | 5/7/2020 | NS00156405 | NS00156562 | |
| PTX0135 | Excerpts from Application No. 14/852,264 ('948 FH): "First Preliminary Amendment Under 37 C.F.R. § 1.115" & "Amendment in Response to Non-Final Office Action Under 37 C.F.R. § 1.111" | 9/11/2015 | SRPT-VYDS-0057510 SRPT-VYDS-0058515 | SRPT-VYDS-0057510 SRPT-VYDS-0058529 | |
| PTX0136 | Excerpts from Application No. 14/852,264 ('948 FH): "Transmittal for Power of Attorney to One or More Registered Practitioners" & "Amendment in Response to Non-Final Office Action Under 37 C.F.R. § 1.111" | 2/17/2015 | SRPT-VYDS-0072805 SRPT-VYDS-0073821 | SRPT-VYDS-0072805 SRPT-VYDS-0073834 | |
| PTX0137 | Excerpts from Application No. 14/852,264 ('948 FH): "First Preliminary Amendment Under 37 C.F.R. § 1.115" & "Amendment in Response to Non-Final Office Action Under 37 C.F.R. § 1.111" | 2/18/2016 | SRPT-VYDS-0074084 SRPT-VYDS-0075111 | SRPT-VYDS-0074084 SRPT-VYDS-0075125 | |
| PTX0138 | Excerpts from Application No. 15/420,823, "Amendment and Reply Under 37. C.F.R. § 1.111," "Office communication" (11/07/2018) & "Office communication" (1/3/2020) | 8/6/2018 | NONE | NONE | |

Plaintiffs' Trial Exhibit List    *Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*    April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0139 | Nippon Shinyaku Co. Ltd.'s Final Invalidity Contentions, dated July 11, 2023 | 7/11/2023 | NONE | NONE | |
| PTX0140 | U.S. Patent App. Publication No. US 2007/0082861 A1 | 4/12/2007 | SRPT-VYDS-0008113 | SRPT-VYDS-0008287 | |
| PTX0141 | U.S. Patent No. 9,353,371 B2 | 5/31/2016 | NONE | NONE | |
| PTX0142 | Seth Robey & Frank S. David, "Drug launch curves in the modern era," 16 Nature Reviews Drug Discovery 13-14 (Dec. 2, 2016) | 12/2/2016 | SRPT-VYDS-0236527 | SRPT-VYDS-0236528 | |
| PTX0143 | Patient Information Sheet ███████████ ████████, as of March 10, 2023 | 3/10/2023 | SRPT-VYDS-0213542 | SRPT-VYDS-0213543 | |
| PTX0144 | ████████ Agreement between Nippon Shinyaku Co., Ltd., and NS Pharma, Inc., entered into April 1, 2020 (**English**) | 4/1/2020 | NS00036893 | NS00036908 | |
| PTX0145 | Second Amended Complaint for Breach of Contract, Declaratory Judgement of Patent Invalidity, and Patent Infringement (**D.I. 86**), Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 21-1015 (D. Del. Jan. 14, 2022) | 1/14/2022 | NONE | NONE | |
| PTX0146 | "License Agreement" between Sarepta Therapeutics, Inc. and Sarepta International C.V. and BioMarin Nederlands BV and BioMarin Technologies BV, executed July 17, 2017 | 7/17/2017 | SRPT-VYDS-0207092 | SRPT-VYDS-0207177 | |
| PTX0147 | "Commercial Supply Agreement" between Sarepta Therapeutics, Inc. and ███████ ███████████., dated May 18, 2017 | 5/18/2017 | SRPT-VYDS-0213333 | SRPT-VYDS-0213380 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0148 | "Third Amendment to Commercial Supply Agreement" between ███████ and ███████ dated June 22, 2020 | 6/22/2020 | SRPT-VYDS-0213383 | SRPT-VYDS-0213392 | |
| PTX0149 | "Fifth Amendment to Commercial Supply Agreement" between ███████ and ███████, dated April 14, 2021 | 4/14/2021 | SRPT-VYDS-0213330 | SRPT-VYDS-0213332 | |
| PTX0150 | "Technology Transfer, Validation and Commercial Fill/Finish Services Agreement" between ███████ and ███████ entered into June 9, 2021 | 6/9/2021 | SRPT-VYDS-0220040 | SRPT-VYDS-0220067 | |
| PTX0151 | "Packaging and Supply Agreement" between ███████ and ███████ effective June 24, 2020 | 6/24/2020 | SRPT-VYDS-0219963 | SRPT-VYDS-0219990 | |
| PTX0152 | "Fourth Amendment to Commercial Outsourcing Services Agreement" between ███████. and ███████ effective September 28, 2021 | 9/28/2021 | SRPT-VYDS-0219884 | SRPT-VYDS-0219891 | |
| PTX0153 | "Second Amendment to Distribution Services Agreement" between ███████ and ███████ dated July 1, 2020 | 7/1/2020 | SRPT-VYDS-0213445 | SRPT-VYDS-0213450 | |
| PTX0154 | Sarepta's Responses and Objections to NS's Second Set of Interrogatories (Nos. 14-21), April 3, 2023 | 4/3/2023 | NONE | NONE | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0155 | FDA filing regarding "3.2.S.1. General Information [Golodirsen, ███████, Inc.], 2. Structure [Golodirsen, Americas, Inc.]" (metadata date modified 8/27/2018) | 8/27/2018 | SRPT-VYDS-0007049 | SRPT-VYDS-0007050 | |
| PTX0156 | 3.2.S.2. Manufacture [Golodirsen, ██████ Americas, Inc] (metadata date modified 12/16/2020) | 12/16/2020 | SRPT-VYDS-0007051 | SRPT-VYDS-0007088 | |
| PTX0157 | PL Harding et al., "The Influence of Antisense Oligonucleotide Length on Dystrophin Exon Skipping," 15:1 Molecular Therapy 157-166 (Jan. 2007) | 8/24/2006 | WILTON0015237 | WILTON0015246 | |
| PTX0158 | ████████████████ ████████ V2.0 (11.2020) (metadata dated created 12/17/2019; date modified 4/19/2022) | 11/1/2020 | SRPT-VYDS-0211555 | SRPT-VYDS-0211623 | |
| PTX0159 | Press Release, "Sarepta Therapeutics Announces Topline Results from EMBARK, a Global Pivotal Study for ELEVIDYS Gene Therapy Duchenne Muscular Dystrophy" 10/30/23 4:01 PM EDT | 10/30/2023 | NONE | NONE | |
| PTX0160 | Eric Sagonowsky, "Sarepta's Elevidys fails on primary endpoint, but executives see path to wider DMD approval anyway" (Fierce Pharma Oct. 30, 2023) | 10/30/2023 | NONE | NONE | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0161 | "Horizontal Merger Guidelines," U.S. Department of Justice and the Federal Trade Commission, Issued: August 19, 2010 | 8/19/2010 | NONE | NONE | |
| PTX0162 | "Clinical Development Success Rates and Contributing Factors 2011-2020," Biotechnology Innovation Organization, PharmaIntelligence Informa, Quantitative Life Sciences, February 2021 | 2/1/2021 | NONE | NONE | |
| PTX0163 | Email thread between Matthew Gall and Masaya Toda, Subject: ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮" September 19, 22, 26 and October 2, 2017 | 10/2/2017 | SRPT-VYDS-0222811 | SRPT-VYDS-0222813 | |
| PTX0164 | Sarepta's Notice of Rule 30(b)(1) Deposition of **Leslie Magnus**, Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics Inc., No. 21-1015 (D. Del. July 14, 2023) | 7/14/2023 | NONE | NONE | |
| PTX0165 | Highlights of Prescribing Information for Viltepso (viltolarsen injection) for intravenous use, revised 8/2020, dated 08/12/2020 | 8/12/2020 | NS00035358 | NS00035369 | |
| PTX0166 | Accelerated Approval Letter from the FDA U.S. Food & Drug Administration to Nippon Shinyaku Co., Ltd. Regarding Viltepso (viltolarsen) injection NDA 212154, dated 08/12/2020 | 8/12/2020 | NS00035370 | NS00035379 | |
| PTX0167 | "Center for Drug Evaluation and Research, Application Number: 212154Orig1s000, Administrative and Correspondence Documents" Meeting Minutes dated 10/24/2018 | 10/24/2018 | NS00035380 | NS00035403 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0168 | "Center for Drug Evaluation and Research, Application Number: 212154Orig1s000, Product Quality Review(s)" Executive Summary dated 06/15/2020 | 6/15/2020 | NS00035404 | NS00035428 | |
| PTX0169 | "Center for Drug Evaluation and Research, Application Number: 212154Orig1s000, Clinical Pharmacology Review(s)" dated 6/15 and 6/16/2020 | 6/16/2020 | NS00035429 | NS00035450 | |
| PTX0170 | "Center for Drug Evaluation and Research, Application Number: 212154Orig1s000, Clinical Review(s)" dated 5/13 and 5/14/2020 | 5/14/2020 | NS00035451 | NS00035579 | |
| PTX0171 | "Center for Drug Evaluation and Research, Application Number: 212154Orig1s000, Proprietary Name Review(s)" dated 01/06 and 01/07/2020 | 1/7/2020 | NS00035580 | NS00035605 | |
| PTX0172 | "Center for Drug Evaluation and Research, Application Number: 212154Orig1s000, Other Review(s)" dated 3/17/2020 | 3/17/2020 | NS00035610 | NS00035667 | |
| PTX0173 | "Center for Drug Evaluation and Research, Application Number: 212154Orig1s000, Non-Clinical Review(s)" dated 07/16/2020 | 7/16/2020 | NS00035668 | NS00035716 | |
| PTX0174 | "Center for Drug Evaluation and Research, Application Number: 212154Orig1s000, Risk Assessment and Risk Mitigation Review(s)" dated 08/04/2020 | 8/4/2020 | NS00035717 | NS00035726 | |
| PTX0175 | "Center for Drug Evaluation and Research, Application Number: 212154Orig1s000, Summary Review" dated 08/12/2020 | 8/12/2020 | NS00035727 | NS00035754 | |

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0176 | "Center for Drug Evaluation and Research, Approval Package for: Application Number: 212154Orig1s000" dated 08/12/2020 | 8/12/2020 | NS00035755 | NS00035767 | |
| PTX0177 | "Summaries" of NDA 212154, Section "2.2 Introduction to Summary" (metadata created date 9/28/2019, modified date 9/28/2019) | 9/28/2019 | NS00035826 | NS00035826 | |
| PTX0178 | "Summaries" of NDA 212154, Section "2.3 Quality Overall Summary" (metadata created date 9/28/2019, modified date 9/28/2019) | 9/28/2019 | NS00035827 | NS00035827 | |
| PTX0179 | "Quality Overall Summary" of NDA 212154, Section "2.3P.1 Description and Composition of the Drug Product" (metadata created date 9/28/2019, modified date 9/28/2019) | 9/28/2019 | NS00035828 | NS00035828 | |
| PTX0180 | "Investigator's Brochure, Viltolarsen (NS-065/NCNP-01)" Edition: ver. 9.0, Release Date: May 13, 2022 | 5/13/2022 | NS00041039 | NS00041264 | |
| PTX0181 | "NS-065/NCNP-01, Clinical Study Report" Version 1, July 30, 2018 | 7/30/2018 | NS00052639 | NS00052759 | |
| PTX0182 | "Clinical Study Report: NS-065/NCNP-01-201" May 30, 2019 | 5/30/2019 | NS00052760 | NS00052938 | |
| PTX0183 | "Summaries" of NDA 212154, Section "2.5 Clinical Overview," Nippon Shinyaku Co., Ltd. (metadata date created 9/28/2019, date modified 9/27/2019) | 9/28/2019 | NS00065426 | NS00065468 | |
| PTX0184 | "Quality Overall Summary" of NDA 212154, Section "2.3.P.2 Pharmaceutical Development" (metadata date created 9/28/2019, date modified 9/28/2019) | 9/28/2019 | NS00065541 | NS00065553 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0185 | "2.7 Clinical Summary" of NDA 212154, Section "2.7.3 Summary of Clinical Efficacy Duchenne Muscular Dystrophy," Nippon Shinyaku Co., Ltd.  (metadata date created 9/28/2019, date modified 9/28/2019) | 9/28/2019 | NS00066000 | NS00066108 | |
| PTX0186 | Craig M. McDonald, et al., "Long-term effects of glucocorticoids on function, quality of life, and survival in patients with Duchenne muscular dystrophy: a prospective cohort study," The Lancet (Nov. 22, 2017) | 11/22/2017 | NS00057198 | NS00057239 | |
| PTX0187 | "Ninth Development Safety Update Report for Active Substance(s): Viltolarsen (NS-065/NCNP-01), Development International Birth Date (DIBD): 14-May-2013" signed 6/29/2023 | 6/29/2023 | NS00137710 | NS00137980 | |
| PTX0188 | NS Pharma, Inc., Study NS-065/NCNP-01-201 Statistical Analysis Plan, IND#: 127,474, "Statistical Analysis Plan" signed 3/6/2019 (metadata date created 3/3/2018, date modified 3/7/2018) | 3/7/2018 | NS00104178 | NS00104228 | |
| PTX0189 | NS Pharma, Inc., Study NS-065/NCNP-01-210 NH SAP 2019-02-28, IND#:127,474, "Natural History/Historical Control Statistical Analysis Plan" NH SAP DATE: 2019-02-28, FINAL V2.0 (metadata date created 3/5/2019, date modified 3/6/2019) | 3/6/2019 | NS00104229 | NS00104365 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0190 | Email message from Shimpei Sonohara to Adam Latts, Stephen Sudovar, Stacey Helfant (cc to Gardner Gendron, Jonathan Cabral, Randy McGonigal, Denise Quigley, Stephanie Soto, Leslie Magnus, Nancy Park),   Subject: FAQ, with attachment "████████████ ██████.docx" sent January 17, 2020 | 1/17/2020 | NS00097387 | NS00097387 | |
| PTX0191 | "19 June 2019, Viltolarsen (NS-065/NCNP-01) FAQ," attachment to email message from Shimpei Sonohara to Adam Latts, Stephen Sudovar, Stacey Helfant (cc tom Gardner Gendron, Jonathan Cabral, Randy McGonigal, Denise Quigley, Stephanie Soto, Leslie Magnus, Nancy Park) dated 19 June 2019 | 6/19/2019 | NS00097388 | NS00097400 | |
| PTX0192 | "Q&A for ████████████" dated Nov 18, 2020 | 11/18/2020 | NS00113604 | NS00113607 | |
| PTX0193 | Presentation entitled "Cure Duchenne" by "Leslie Magnus, MD" (metadata parent date 9/29/2021, date created 2/5/2019, date modified 9/29/2021) | 9/29/2021 | NS00056021 | NS00056029 | |
| PTX0194 | Email message from Jonathan Cabral to Leslie Magnus (cc to Gardner Gendron, William Finneran, Erica Scott) Subject: Clinical ████ █████████ Analytics, August 2, 2021 | 8/2/2021 | NS00095359 | NS00095359 | |
| PTX0195 | "IPD Analytics, New Drug Review, Viltepso (viltolarsen)" IPD Analytics Published date August 2020  (metadata date created 8/31/2020, date modified 8/31/2020) | 8/31/2020 | NS00095360 | NS00095368 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0196 | Email thread between Leslie Magnus and Eric Hoffman, forwarded to Gardner Gendron, Leslie magnus, Stephen Sudovar, Randy McGonigal, Jonathan Cabral, and Stacey Helfant, Subject "FW: Question about ██████ ██████", sent 10/6/2020 | 10/6/2020 | NS00096224 | NS00096227 | |
| PTX0197 | Email message forwarded from Yuko Horiuchi to Leslie Magnus attaching "files we used yesterday in the meeting with Gardner [Gendron]." Sent 4/24/2019 | 4/24/2019 | NS00103489 | NS00103489 | |
| PTX0198 | Native Excel file, ██████ Report 1038173, for the period 3/15/2019 - 3/21/2019 (metadata date created 3/22/2019, date modified 4/13/2019) | 4/19/2019 | NS00103747 | NS00103747 | |
| PTX0199 | Email message from Leslie Magnus to Ogilvy Team: Craig Gelband, Cristina Mayer, Jillian Dietzold (cc to Michael Melucci) Subject: ██████ planning sent 9/12/2019 | 9/12/2019 | NS00113347 | NS00113347 | |
| PTX0200 | Email message from Leslie Magnus to Ogilvy Team attachment: "██████" slides, "██████" slides, "██████" slides, "██████" slides, "TTRW" slides, "██████" slides, "██████" slides (metadata date created 5/24/2019, date modified 5/31/2019) | 5/31/2019 | NS00113348 | NS00113372 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0201 | Email message from Leslie Magnus to Taishi Yamashita, Tatsuya Horiguchi (cc to Takeshi Seita) Subject: "Question about ███████ ████████" with Taishi Yamashita's response sent 7/22/2020 | 7/22/2020 | NS00115569 | NS00115570 | |
| PTX0202 | Email message from Leslie Magnus (no recipient information), Subject: "Branded Webinar Deck" sent 7/29/2020 | 7/29/2020 | NS00123362 | NS00123362 | |
| PTX0203 | Presentation entitled "Viltepso: A New FDA-Approved Treatment for Patients with Duchenne Muscular Dystrophy (DMD) Amenable to Exon 53 Skipping" (metadata date created 1/17/2013, date modified 7/28/2020) | 7/28/2020 | NS00123363 | NS00123388 | |
| PTX0204 | Email message from Robert Crozier to Leslie Magnus, Subject: "-202 protocol" sent 9/10/2021 | 9/10/2021 | NS00127168 | NS00127168 | |
| PTX0205 | "NS Pharma ███████████ Meeting" minutes (metadata date created 7/8/2020, date modified 7/8/2020) | 7/8/2020 | NS00099140 | NS00099141 | |
| PTX0206 | "NS Pharma ███████████ Meeting" minutes (metadata date created 7/21/2020, date modified 7/21/2020) | 7/21/2020 | NS00099144 | NS00099146 | |
| PTX0207 | University of Western Australia v. Academisch Ziekenhuis Leiden, "Decision - Motions - 37 CFR § 41.1225(a) (Substitute)" (PTAB May 12, 2016) | 5/12/2016 | NONE | NONE | |
| PTX0208 | U.S. Patent App. No. 15/274,772 | 6/30/2017 | NONE | NONE | |

30

Plaintiffs' Trial Exhibit List    *Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*    April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0209 | "Preliminary Amendment and Request to Provoke an Interference," Application No. 13/902,376, dated May 31, 2013 | 5/31/2013 | NONE | NONE | |
| PTX0210 | "Amendment in Response to Non-Final Office Action Under 37 C.F.R. § 1.111," Application No. 13/902,376, dated March 21, 2014 | 3/21/2014 | NONE | NONE | |
| PTX0211 | "Amendment in Response to Non-Final Office Action Under 37 C.F.R. § 1.111," Application No. 14/316,609  dated January 21, 2015 | 1/21/2015 | NONE | NONE | |
| PTX0212 | Steve D. Wilton & Susan Fletcher, Editorial, "Antisense oligonucleotides in the treatment of Duchenne muscular dystrophy: Where are we now?," 15 Neuromuscular Disorders 399-402 (2005) | 3/16/2005 | NONE | NONE | |
| PTX0213 | "NS Pharma Duchenne Muscular Dystrophy (DMD) V███████████, March 31, 2023" presentation deck (metadata date created 3/30/2020, date modified 3/31/2022) | 3/31/2022 | NS00042807 | NS00042857 | |
| PTX0214 | Exhibit A, "Mutual Confidentiality Agreement, Effective Date: June 1, 2020" between Nippon Shinyaku Co., Ltd., and Sarepta Therapeutics, Inc. | 6/1/2020 | NONE | NONE | |
| PTX0215 | Sarepta's Notice of Rule 30(b)(1) Deposition of **Angela Melia**, Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics Inc., No. 21-1015 (D. Del. July 6, 2023) | 7/6/2023 | NONE | NONE | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0216 | "Eighth Development Safety Update Report for Active Substance(s): Viltolarsen (NS-065/NCNP-01), Development International Birth Date (DIBD): 14-May-2013," Date of DSUR: 28-Jun-2022, signed June 29, 2022 | 6/29/2022 | NS00039216 | NS00039501 | |
| PTX0217 | Full prescribing information for "Viltepso (viltolarsen) injection, An exon-skipping treatment option for DMD patients with an exon 52 deletion" Revised 3/2021 (metadata date created 10/6/2021, date modified 10/6/2021) | 10/6/2021 | NS00041423 | NS00041436 | |
| PTX0218 | "Viltepso™ (viltolarsen) injection FDA Approval Webinars: Key Messages, Questions & Answers, Last Updated: August 12, 2020" | 8/12/2020 | NS00059349 | NS00059355 | |
| PTX0219 | Study "A Phase II, Open-Label, Extension Study to Assess the Safety and Efficacy of NS-065/NCNP-01 in Boys with Duchenne Muscular Dystrophy (DMD)" Study Number NS-065/NCNP-01-202, Final Date 10 August 2022; Ver. 1.1 | 8/10/2022 | NS00039681 | NS00039840 | |
| PTX0220 | NCT04060199, "Study to Assess the Efficacy and Safety of Viltolarsen in Ambulant Boys With DMD (RACER53)," ClinicalTrials.gov, Last Update Posted July 2, 2021, Sponsor NS Pharma, Inc. | 7/2/2021 | NS00046479 | NS00046486 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0221 | Hirofumi Komaki et al., "A Japanese Phase I/II study of NS-065/NCNP-01 (Viltolarsen), Exon53 skipping drug, in patients with Duchenne muscular dystrophy - A does-finding study poster presentation" (metadata date created 9/29/2018, date modified 4/8/2019) | 4/8/2019 | NS00125617 | NS00125617 | |
| PTX0222 | Susan Fletcher et al., Editorial, "Dystrophin expression in the mdx mouse after localised and systemic administration of a morpholino antisense oligonucleotide," 8 J. Gene Medicine 207-216 (Nov. 14, 2005) | 11/14/2005 | NONE | NONE | |
| PTX0223 | Email message from Penny Harding to Steve Wilton, Subject: "Paper" embedding in message: ██████████████ February 24, 2006 | 2/24/2006 | WILTON0026361 | WILTON0026367 | |
| PTX0224 | Handwritten Journal, ██████████████ | 6/1/2008 | SRPT-VYDS-0159885 | SRPT-VYDS-0160000 | |
| PTX0225 | Handwritten Journal, "Laboratory Notebook, ██████████████" | 6/2/2010 | SRPT-VYDS-0161119 | SRPT-VYDS-0161291 | |
| PTX0226 | Handwritten Journal, "Laboratory Notebook, ██████████████" | 8/24/2010 | SRPT-VYDS-0162229 | SRPT-VYDS-0162284 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0227 | Handwritten Journal, "Laboratory Notebook, ██████████████ " | 1/25/2011 | SRPT-VYDS-00159207 | SRPT-VYDS-0159342 | |
| PTX0228 | LinkedIn Web Biography of Emily Naughton, Sr. Director, Field & Medical Affairs Operations at Sarepta Therapeutics (viewed on July 11, 2023) | 7/11/2023 | NONE | NONE | |
| PTX0229 | Email message from Diane Frank to Brian Leppert, Emily Naughton, Subject: "proposed week's schedule" sent August 13, 2012 | 8/13/2012 | SRPT-VYDS-0215879 | SRPT-VYDS-0215879 | |
| PTX0230 | Handwritten Journal, "████████████ (last date is 14 Dec 2012) | 12/14/2012 | SRPT-VYDS-0163689 | SRPT-VYDS-0163912 | |
| PTX0231 | Email message from Diane Frank to Emily Naughton, Brian Leppert, Subject: "Cell culture notes" October 5, 2012 | 10/5/2012 | SRPT-VYDS-0213962 | SRPT-VYDS-0213962 | |
| PTX0232 | Email message from Diane Frank to Brian Leppert, Emily Naughton, Subject: "Compounds Arrived" November 6, 2012 | 11/6/2012 | SRPT-VYDS-0218038 | SRPT-VYDS-0218038 | |
| PTX0233 | Handwritten Journal, "████████ " Avi BioPharma Stock Books, February 18, 2013 | 2/18/2013 | SRPT-VYDS-0163463 | SRPT-VYDS-0163688 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*    April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0234 | Email thread between Emily Naughton, Diane Frank, Brian Leppert Subject: "Exon53 Pre-Screen Data" December 3, 4 and 5, 2012 with attachment " ▇▇▇▇ " ▇▇▇▇ (metadata date created 12/5/20212, date modified 12/5/2012) | 12/5/2012 | SRPT-VYDS-0217843 SRPT-VYDS-0217900 | SRPT-VYDS-0217846 SRPT-VYDS-0217900 | |
| PTX0235 | Email message from Emily Naughton to Diane Frank, Brian Leppert Subject: ▇▇▇▇ with attachments, sent January 29, 2013 | 1/29/2013 | SRPT-VYDS-0216225 | SRPT-VYDS-0216228 | |
| PTX0236 | Email thread between Olga Mitelman, Emily Naughton, Lisa Borland, Fred Schnell, Subject: " ▇▇▇▇ ?" sent April 24, 2019 | 4/24/2019 | SRPT-VYDS-0196850 | SRPT-VYDS-0196852 | |
| PTX0237 | Notice to Take Depositions of Patrick O'Malley, Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics Inc., No. 21-1015 (D. Del. July 14, 2023) | 7/14/2023 | NONE | NONE | |
| PTX0238 | "Type C Meeting - Briefing Materials, Golodirsen (SRP-4053) Injection, IND 119,982, 15 December 2017, Sarepta Therapeutics, Inc." | 12/15/2017 | SRPT-VYDS-0196643 | SRPT-VYDS-0196711 | |
| PTX0239 | New Drug Application to Food and Drug Administration from Sarepta Therapeutics, "Product: Golodirsen Injection ... Subject: Pre-Submission - Submission Number One of Rolling NDA," dated August 27, 2018 | 8/27/2018 | SRPT-VYDS-0006997 | SRPT-VYDS-0006999 | |

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0240 | "Meeting Request Granted" letter from Food and Drug Administration to Sarepta Therapeutics, Inc., dated June 28, 2018 [PO'Malley-05] | 6/28/2018 | SRPT-VYDS-0189179 | SRPT-VYDS-0189184 | |
| PTX0241 | IND 119,982, Type B Meeting Briefing Material, Type B Pre-NDA Meeting Briefing Materials, Golodirsen (SRP-4053) Injection, IND 119,982, 11 September 2018 (metadata date modified 8/10/2018) | 8/10/2018 | SRPT-VYDS-0189075 | SRPT-VYDS-0189178 | |
| PTX0242 | "Center for Drug Evaluation and Research, Application Number 211970Orig1s000, Other Action Letters," August 19, 2019 | 8/19/2019 | SRPT-VYDS-0211215 | SRPT-VYDS-0211227 | |
| PTX0243 | "Request for Formal Dispute Resolution" letter to Food and Drug Administration from Sarepta Therapeutics, "Product: SRP-4053 (Golodirsen)," dated September 13, 2019 | 9/13/2019 | SRPT-VYDS-0213256 | SRPT-VYDS-0213256 | |
| PTX0244 | "Formal Dispute Resolution Request, For Drug Substance: Golodirsen (International Nonproprietary Name), SRP-4053 Drug Product: Golodirsen (SRP-4053)" Applicant Name: Sarepta Therapeutics, Inc.," Attention: Peter Stein, M.D., Director of Center for Drug Evaluation and Research, in response to Complete Response Letter dated August 19, 2019 | 8/19/2019 | SRPT-VYDS-0213246 | SRPT-VYDS-0213255 | |
| PTX0245 | "FDRR - Response to Request for Information" regarding "Product: SRP-4053 (Golodirsen)" from Sarepta Therapeutics, Inc. to Food and Drug Administration, dated October 24, 2019 | 10/24/2019 | SRPT-VYDS-0213265 | SRPT-VYDS-0213265 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.* April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0246 | Response to Information Request received from Dr. Stein on October 21, 2019 (cover letter dated October 24, 2019); document titled "1.11.3 Clinical Information Amendment" | 10/24/2019 | SRPT-VYDS-0213257 | SRPT-VYDS-0213264 | |
| PTX0247 | "Center for Drug Evaluation and Research, Application Number 211970Orig1s000, Administrative and Correspondence Documents," November 22, 2019 | 11/22/2019 | SRPT-VYDS-0211449 | SRPT-VYDS-0211489 | |
| PTX0248 | "Center for Drug Evaluation and Research, Approval Package for: Application Number 211970Orig1s000," Generic or Proper Name golodirsen, Sponsor Sarepta Therapeutics, Inc., Approval Date December 12, 2019 | 12/12/2019 | SRPT-VYDS-0211422 | SRPT-VYDS-0211435 | |
| PTX0249 | "Golodirsen NDA 211970 - Confirmatory Study Commitment Letter" from Sarepta Therapeutics, Inc. to Food and Drug Administration, dated November 27, 2019 | 11/27/2019 | SRPT-VYDS-0213284 | SRPT-VYDS-0213284 | |
| PTX0250 | "Center for Drug Evaluation and Research, Application Number 211970Orig1s000, Labeling" December 12, 2019 | 12/12/2019 | SRPT-VYDS-0211289 | SRPT-VYDS-0211303 | |
| PTX0251 | Paula R. Clemens, MD et al., "Safety, Tolerability, and Efficacy of Viltolarsen in Boys with Duchenne Muscular Dystrophy Amenable to Exon 53 Skipping," JAMA Neurology E1-E10 (May 26, 2020) | 5/26/2020 | NS00035339 | NS00035348 | |
| PTX0252 | WO 2012/029986 A1 (**Japanese**) | 8/31/2011 | NONE | NONE | |
| PTX0253 | WO 2012/029986 A1 (**English**) | 8/31/2011 | NONE | NONE | |

Plaintiffs' Trial Exhibit List     *Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*     April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0254 | Japanese Application Number JP2010-196032, Watanabe et al., "Antisense nucleic acid," Date of Application: September 1, 2010 (**Japanese**) | 9/1/2010 | NONE | NONE | |
| PTX0255 | Japanese Application Number JP2010-196032, Watanabe et al., "Antisense nucleic acid," Date of Application: September 1, 2010 (**English**) | 9/1/2010 | NONE | NONE | |
| PTX0256 | Handwritten Journal, "███████████████" cover, index, and journal pages 1-98 (Japanese followed by English translation) | 5/1/2009 | NS00059735 | NS00059976 | |
| PTX0257 | Handwritten Journal, "███████████████ insert, cover, index, and journal pages 1-100 (Japanese followed by English translation) | 7/1/2009 | NS00059977 | NS00060242 | |
| PTX0258 | Handwritten Journal, "███████████" cover, index, and journal pages 1-100 (Japanese followed by English translation) | 5/31/2020 | NS00060243 | NS00060480 | |
| PTX0259 | ███████████████ document (**Japanese**) (metadata date created 1/27/2010, date modified 1/28/2010) | 1/28/2010 | NS00063643 | NS00063654 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0260 | ███████████████ document (**English**) (metadata date created 1/27/2010, date modified 1/28/2010) | 1/28/2010 | NS00063643 | NS00063654 | |
| PTX0261 | "███████████████████" (**Japanese**) | 2/17/2010 | NS00061181 | NS00061182 | |
| PTX0262 | "███████████████████" (**English**) | 2/17/2010 | NS00061181 | NS00061183 | |
| PTX0263 | Nippon Shinyaku Co., Ltd. and NS Pharma, Inc.'s Notice of Deposition of Sarepta Therapeutics Pursuant to Fed. R. Civ. P. 30(b)(6), Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics Inc., No. 21-1015 (D. Del. April 12, 2023) | 4/12/2023 | NONE | NONE | |
| PTX0264 | Nippon Shinyaku Co., Ltd. and NS Pharma, Inc.'s Notice to Take Depositions, Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics Inc., No. 21-1015 (ECF No. 277) (D. Del. July 24, 2023) | 7/24/2023 | NONE | NONE | |
| PTX0265 | Declaration of Fred Schnell, "In the matter of European patent no. 2206781 to The University of Western Australia and opposition thereto by Nippon Shinyaku Co., Ltd." executed on September 28, 2017 | 9/28/2017 | NONE | NONE | |
| PTX0266 | LinkedIn Web Biography of Fred Schnell 2nd, Director, Business Development - Sarepta Therapeutics (viewed on July 19, 2023 11:29 AM) | 7/19/2023 | NONE | NONE | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0267 | Email thread from Peter Sazani to Ryszard Kole, Rick Bestwick, Dan Mourich, Hong Moulton, Subject: "███████████ ███████████ of research activities at AVI-NC | 9/16/2008 | SRPT-VYDS-0227383 | SRPT-VYDS-0227407 | |
| PTX0268 | Provisional Application for Patent Cover Sheet, Inventors: Peter Sazani and Richard Kole, Docket Number 50450-8090, "Multiple Exon Skipping Compositions for DMD" | 10/24/2008 | NONE | NONE | |
| PTX0269 | Email message from Peter Sazani to Ryszard Kole,  Subject: "█████████", November 18, 2008 attachment ██████████ | 10/18/2008 | SRPT-VYDS-0227370 | SRPT-VYDS-0227378 | |
| PTX0270 | Sequence Listing and Design Drawing (██████ ██████████ Document Date 10/23/2009) first document entitled: "█████████ presentation deck (metadata date created 11/4/2009, date modified 11/4/2009 | 11/4/2009 | SRPT-VYDS-0227277 | SRPT-VYDS-0227314 | |
| PTX0271 | Email message from Diane Frank to Ed Kaye, Subject: ████████████████████ ██ June 8, 2012 | 6/8/2012 | SRPT-VYDS-0214702 | SRPT-VYDS-0214702 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0272 | European Commission, Directorate-General for Research & Innovation, SP1-Cooperation, Collaborative project, Small or medium-scale focused research project, FP7-HEALTH-2012-INNOVATION-1, Grant Agreement Number 305370, SKIP-NMD, and cover letter dated November 16, 2012<br>    "Seventh Framework Programme, Grant Agreement No 305370, Project Title SKIP-NMD, Collaborative project, Small or medium-scale focused research project" between The European Union and University College London, November 16, 2012 | 11/16/2012 | SRPT-VYDS-0206708 | SRPT-VYDS-0206869 | |
| PTX0273 | Email thread from Diane Frank to Laine Cowan, Chris Garabedian, Ed Kaye, Peter Sazani, Rick Bestwick, Subject: ██████████ " July 31, 2012 | 7/31/2012 | SRPT-VYDS-0215436 | SRPT-VYDS-0215438 | |
| PTX0274 | Email message from Diane Frank to Chris Garabedian, Subject: "██████████ " September 7, 2012 | 9/7/2012 | SRPT-VYDS-0213900 | SRPT-VYDS-0213900 | |
| PTX0275 | Handwritten Journal, "00579, Bothell-Diane Frank Bo" Avi BioPharma Stock Books, September 12, 2012 | 9/12/2012 | SRPT-VYDS-0164361 | SRPT-VYDS-0164584 | |
| PTX0276 | Handwritten Journal, "00577, BL #3, Bothell-Brain Leppert" Avi BioPharma Stock Books, 12/2011 to 10/2012 (last entry dated 10/17/2012) | 10/17/2012 | SRPT-VYDS-0163913 | SRPT-VYDS-0164136 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0277 | Handwritten Journal, " ███████ excerpts from ███ general lab notebook | 8/19/2013 | SRPT-VYDS-0227457 | SRPT-VYDS-0227480 | |
| PTX0278 | Declaration of Fred Schnell, "In the matter of Appeal No. T518/18, European patent no. 2206781 to The University of Western Australia and opposition thereto by Nippon Shinyaku Co., Ltd." executed on April 25, 2018 | 4/25/2018 | NONE | NONE | |
| PTX0279 | Handwritten Journal, "Sarepta Therapeutics, ███████████ , Eureka Lab Book, Inc. | 9/27/2022 | SRPT-VYDS-0227441 | SRPT-VYDS-0227456 | |
| PTX0280 | WIPO International Application Number PCT/JP2011/070318, Application Number JP2010-196032, Filing Date September 1, 2010, International Filing Date, August 31, 2011 (**Japanese**) | 9/1/2010 | SRPT-VYDS-0076874 | SRPT-VYDS-0076917 | |
| PTX0281 | Email thread between Fred Schnell and Emily Naughton, Navid Khan, Pratik Parikh, Olga Mitelman, Baoguang Han, Diane Frank (cc Ashish Dugar) Subject: "RE: ███████ " October 9-10, 2018, attaching ███████ presentation deck | 10/10/2018 | SRPT-VYDS-0185379 | SRPT-VYDS-0185456 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0282 | National Library of Medicine, Study of SRP-4045 (Casimersen) and SRP-4053 (Golodirsen) in Participants With Duchenne Muscular Dystrophy (DMD) (ESSENCE), Study record dates, last update posted 2023-02-21 | 2/21/2023 | NONE | NONE | |
| PTX0283 | Diane E. Frank et al., "Increased dystrophin production with golodirsen in patients with Duchenne muscular dystrophy," Nat. Library of Medicine (Mar. 5, 2020) | 3/5/2020 | NONE | NONE | |
| PTX0284 | Dominic Scaglioni et al., "The administration of antisense oligonucleotide golodirsen reduces pathological regeneration in patients with Duchenne muscular dystrophy," 9:7 Acta Neuropathological Communications (2021) | 1/6/2021 | NONE | NONE | |
| PTX0285 | Email message from Erin O'Rourke to Lisa Borland, Karin Lucas, Joseph Rutkowski, Fred Schnell, Elizabeth Smyth, Charles Wajszczuk, Susan Miziniak (cc Olga Mitelman) Subject: " ███████████ attaching Switch related Questions, Answers, Messages 3.17.19.docx, March 18, 2019 | 3/18/2019 | SRPT-VYDS-0188841 | SRPT-VYDS-0188844 | |
| PTX0286 | Sarepta Therapeutics, " ██████████████ " presentation deck, date created 10/10/2018 | 10/10/2018 | SRPT-VYDS-0185037 | SRPT-VYDS-0185112 | |

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0287 | Sarepta Therapeutics, ▓▓▓▓▓▓ presentation deck | 3/8/2019 | SRPT-VYDS-0188532 | SRPT-VYDS-0188536 | |
| PTX0288 | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Notice of Deposition of University of Western Australia Pursuant to Fed. R. Civ. P. 30(b)(6) | 5/24/2023 | NONE | NONE | |
| PTX0289 | The University of Western Australia's Responses and Objections to Nippon Shinyaku Co., Ltd.'s and NS Pharma, Inc.'s Rule 30(b)(6) Notice of Deposition | 7/14/2023 | NONE | NONE | |
| PTX0290 | Memorandum Opinion and Special Master Order #5, Nippon Shinyaku, Ltd., v. Sarepta Therapeutics, Inc. (D. Del. Sept. 7, 2023) | 9/7/2023 | NONE | NONE | |
| PTX0291 | "Exclusive License Agreement," between The University of Western Australia and AVI BioPharma, Inc., entered into on November 24, 2008 | 11/24/2008 | UWA0000015 | UWA0000046 | |
| PTX0292 | Email thread between Abbie Adams to Steve Wilton Subject: Some Images, sent 6/13/2008 | 6/13/2008 | WILTON0002434 | WILTON0002434 | |
| PTX0293 | Email from Simon Handford to Ryszard Kole, Richard Bestwick, Steve Wilton, Andrew Sierakowski, Subject: Happy New Year…, sent 1/13/2010 | 1/13/2010 | UWA0001127 | UWA0001127 | |
| PTX0294 | Email from Abbie Adams to Steve Wilton Subject: Some Images, sent 6/13/2008 | 6/13/2008 | WILTON0002432 | WILTON0002432 | |
| PTX0295 | Images: C57 mouse, 4 weeks treatment measuring Zenon Alexa Fluor 488, Picro Mallory Trichrome stain, Hematoxylin and eosin stain | 6/13/2008 | WILTON0002433 | WILTON0002433 | |

Plaintiffs' Trial Exhibit List · *Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.* · April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0296 | " ▮▮▮▮▮▮▮▮▮ | 6/19/2016 | SRPT-VYDS-0154890 | SRPT-VYDS-0154894 | |
| PTX0297 | C57 Mouse 4 Weeks Treatment with M52 and M53 removals | 3/27/2008 | WILTON0001725 | WILTON0001725 | |
| PTX0298 | Email from Steve Wilton to Abbie Adams and Penny Meloni, attaching 12 Aos list cited, sent on 4/24/2008 | 4/24/2008 | WILTON0002168 | WILTON0002168 | |
| PTX0299 | "Intellectual Property Assignment & Revenue Sharing Agreement," between The University of Western Australia and Dr. Steve Wilton, Dr. Sue Fletcher, and Mr. Graham McClorey, dated February 17, 2009 | 2/17/2009 | UWA0000047 | UWA0000050 | |
| PTX0300 | Email from Abbie Adams to Steve Wilton Subject: ▮▮▮▮▮▮▮, sent 3/27/2008 | 3/27/2008 | WILTON0001724 | WILTON0001724 | |
| PTX0301 | Email from UWA Postmaster to Steve Wilton Subject: Delivery Status Notification (failure), sent 4/24/2008 | 4/24/2008 | WILTON0002167 | WILTON0002167 | |
| PTX0302 | Muscular Dystrophy Association, "Caregiver Support Across the Multidisciplinary Care Continuum" available at https://mdaquest.org (on-demand webinar release date March 5, 2021, expiration date February 14, 2022) | 3/5/2021 | NONE | NONE | |

45

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0303 | Memo from State of California-Health and Human Services Agency, Department of Health Care Services to "All California Children Services Program County Administrators, Medical Consultants, Genetically Handicapped Person Program staff and Integrated Systems of Care Division Staff" Subject "Antisense Oligonucleotide Treatment of Duchenne Muscular Dystrophy" dated December 8, 2020 | 12/8/2020 | NS00143179 | NS00143184 | |
| PTX0304 | Memo from State of California-Health and Human Services Agency, Department of health Care Services to "All California Children Services Program County Administrators, Medical Consultants, Genetically Handicapped Person Program staff and Integrated Systems of Care Division Staff" Subject "Antisense Oligonucleotide Treatment of Duchenne Muscular Dystrophy" dated May 25, 2021 | 5/25/2021 | NONE | NONE | |
| PTX0305 | Alex J. Fay et al., "Targeted Treatments for Inherited Neuromuscular Diseases of Childhood," 40(3) Semin. Neurol. (June 2020) (e-published dated April 14, 2020) | 4/15/2020 | NONE | NONE | |
| PTX0306 | NS Pharma "Viltepso (viltolarsen) ███████ for ████" Presentation Deck (metadata date created 1/25/2022, date modified 1/26/2022) | 1/26/2022 | NS00041668 | NS00041711 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0307 | University of California San Francisco, Benioff Children's Hospitals, "Provider Stories: Jonathan Strober" web page, accessed November 13, 2023 at 8:38 AM EST | 11/13/2023 | NONE | NONE | |
| PTX0308 | Highlights of Prescribing Information for VYONDYS 53 (golodirsen) injection, for intravenous use, revised 2/2021 | 2/1/2021 | SRPT-VYDS-0006978 | SRPT-VYDS-0006990 | |
| PTX0309 | Laurent Servais et al., "Long-Term Safety and Efficacy Data of Golodirsen in Ambulatory Patients with Duchenne Muscular Dystrophy Amenable to Exon 53 Skipping: A First-in-human, Multicenter, Two-Part, Open-Label, Phase 1/2 Trial," 32(1) Nucleic Acid Therapeutics 29-39 (Nov. 17, 2021) (e-published date November 17, 2021) | 11/17/2021 | SRPT-VYDS-0229421 | SRPT-VYDS-0229431 | |
| PTX0310 | F. Muntoni et al., P147 "Six-year long-term safety and efficacy of Golodirsen in patients with DMD vs mutation-matched external controls, 33(1) Neuromuscular Disorders (Oct. 2023) presented at the 28th International Congress of the World Muscle Society, October 3-7, 2023, Charleston, SC" | 10/3/2023 | NONE | NONE | |
| PTX0311 | J. Iff et al., "Delayed pulmonary progression in Golodirsen-treated patients with Duchenne muscular dystrophy vs mutation-matched external controls," 33(1) Neuromuscular Disorders (Oct. 2023) presented at the 28th International Congress of the World Muscle Society, October 3-7, 2023, Charleston, SC | 10/3/2023 | NONE | NONE | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0312 | FirstWord Pharma, "KOL Views Q&A: Leading expert puts Elevidys' missed confirmatory endpoint in perspective DMD" published November 7, 2023 | 11/7/2023 | NONE | NONE | |
| PTX0313 | Sarepta Therapeutics, "Patients can't wait for the next breakthrough in medical research. So neither will we." presentation deck, October 30, 2023 | 10/30/2023 | NONE | NONE | |
| PTX0314 | Email template Subject "████████████ to discuss VILTEPSO (viltolarsen)," (metadata date created 10/22/201, date modified 10/22/2021) | 10/22/2021 | NS00041484 | NS00041487 | |
| PTX0315 | Sarepta's Notice of Rule 30(b)(1) Deposition of **Stephen Sudovar**, Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics Inc., No. 21-1015 (D. Del. July 14, 2023 | 7/14/2023 | NONE | NONE | |
| PTX0316 | NS Pharma, Viltepso (viltolarsen) injection, Viltepso ████████, Steve Sudovar, Head, US Marketing" presentation deck (undated and no metadata) | | NS00073341 | NS00073368 | |
| PTX0317 | Email message from Lisa Bicknell (CDM New York) to Denise Quigley, Stephen Sudovar, Zafar Toor, Mohammed Nassar, Angela Shih, Nikkie Jones, Coleen Heaver, Amy Timney, Yahiza, Subject "████████████████████," with Attachments sent April 15, 2021 | 4/15/2021 | NS00127938 | NS00127940 | |
| PTX0318 | "████████████, 02.26.2021, NS Pharma" presentation deck | 2/26/2021 | NS00127941 | NS00127951 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0319 | "NS Pharma ▮▮▮▮▮, July 14, 2021 6:30 PM - 8:30 PM ET" presentation deck | 7/14/2021 | NS00059145 | NS00059230 | |
| PTX0320 | "NS Pharma, Viltepso® ▮▮▮▮, Viltepso (viltolarsen) injection" presentation deck dated 08/2022 (metadata date created 8/9/2022, date modified 8/9/2022) | 8/9/2022 | NS00043395 | NS00043422 | |
| PTX0321 | "Viltepso (viltolarsen) injection, For Healthcare Professionals", "Efficacy & Safety" available at https://www.viltepso.com/hcp/efficacy-and-safety/#efficacy-section-header-hcp, 04/2023 (printed July 14, 2023, 1:41 PM) | 4/1/2023 | NONE | NONE | |
| PTX0322 | (Document Produced in Native Format) Excel workbook with three worksheets: Sheet 1, Discontinued, Unable to Convert, file name "Copy of Patient List for Randy 11.01 (version 1).xlsb.xlsx" (metadata date created 11/2/2021, date modified 11/22/2022) | 11/22/2022 | NS00074851 | NS00074851 | |
| PTX0323 | "Viltepso® 2020 ▮▮▮▮, Viltepso, (viltolarsen) injection, NS Pharma" presentation deck (metadata date created 1/17/2013, date modified 1/30/2020) | 1/30/2020 | NS00097136 | NS00097198 | |
| PTX0324 | Email thread from/to Stephen Sudovar, Mark Young, Brian Smith Subject: ▮▮▮▮▮, with attachments, sent June 11, 16, 22, September 27, 28, October 5, 9, 2020 | 10/9/2020 | NS00098489 | NS00098492 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0325 | "Now Approved, Viltepso® (viltolarsen) injection, Getting to know VILTEPSO: A new treatment for Duchenne muscular dystrophy (DMD)" (metadata date created 8/22/2020, date modified 8/22/2020) brochure | 8/22/2020 | NS00098493 | NS00098499 | |
| PTX0326 | "Getting Started, Viltepso® (viltolarsen) injection" brochure (metadata date created 8/22/2020, date modified 8/22/2020) | 8/22/2020 | NS00098500 | NS00098508 | |
| PTX0327 | "Infusion Overview, Viltepso® (viltolarsen) injection" brochure (metadata date created 8/22/2020, date modified 8/22/2020) | 8/22/2020 | NS00098509 | NS00098515 | |
| PTX0328 | "NS Support, NS Pharma Access Solutions, Helping to provide affordable access to Viltepso® (viltolarsen) injection, Options to make treatment more affordable" brochure 8/20 (metadata date created 8/27/2020, date modified 9/16/2020) | 9/16/2020 | NS00098516 | NS00098523 | |
| PTX0329 | "NS Support, NS Pharma Access Solutions, Understanding Government-funded Health Insurance, A guide for patients with Duchenne muscular dystrophy and those who care for them" 8/20 (metadata date created 8/28/2020, date modified 8/28/2020) brochure | 8/28/2020 | NS00098524 | NS00098537 | |
| PTX0330 | NS Pharma Duchenne Muscular Dystrophy (DMD) ███████████, September 14, 2021, NS Pharma presentation deck | 9/14/2021 | NS00057439 | NS00057508 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0331 | Email message from Nikkie Jones to Stephen Sudovar (cc Genie Go, Batool Kazmi, Amy Timney, Lisa Bicknell) Subject: ██████████ ████████, with attachment, sent 3/19/2021 | 3/19/2021 | NS00128010 | NS00128010 | |
| PTX0332 | "██████████████, Viltepso ████████████████████, v1, 3-19-21" report (metadata date created 3/20/2021, date modified 3/20/2021) | 3/20/2021 | NS00128011 | NS00128025 | |
| PTX0333 | Email message from Michael Falcicchio to Stephen Sudovar, Stephanie Soto, Denise Quigley (cc to Batool Kazmi, Jason Wong, Charles Dixon) Subject: Viltepso ████████ sent 1/9/2020 | 1/9/2020 | NS00132160 | NS00132160 | |
| PTX0334 | "Viltepso ████████, January 9, 2020, Viltepso (viltolarsen) injection" presentation deck (metadata date create 1/17/2013, date modified 1/10/2020) | 1/10/2020 | NS00132161 | NS00132212 | |
| PTX0335 | Email message from Brent Higgins to Stephen Sudovar (cc to Denis Quigley, Rachel Hill) Subject: ██████████, January 15, 2021 with attachment, sent 1/15/2021 | 1/15/2021 | NS00132664 | NS00132664 | |
| PTX0336 | "NS Pharma, ████████████████████████, Viltepso (viltolarsen) injection" presentation deck (metadata date created 4/13/2010, date modified 1/15/2021) | 1/15/2021 | NS00132665 | NS00132706 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0337 | Sarepta and UWA's Notice of Rule 30(b)(1) Deposition of Kazuchika Takagaki, Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics Inc., No. 21-1015 (D. Del. June 5, 2023) | 6/5/2023 | NONE | NONE | |
| PTX0338 | Defendant/Counter-Plaintiffs Sarepta and UWA "Notice of Deposition of Plaintiffs Pursuant to Fed. R. Civ. P. 30(b)(6)" (D. Del. April 24, 2023) (**Japanese**) | 4/24/2023 | NONE | NONE | |
| PTX0339 | Defendant/Counter-Plaintiffs Sarepta and UWA "Notice of Deposition of Plaintiffs Pursuant to Fed. R. Civ. P. 30(b)(6)" (D. Del. April 24, 2023) (**English**) | 4/24/2023 | NONE | NONE | |
| PTX0340 | Patent Assignment Cover Sheet Obtained From USPTO Website For U.S. Patent Application Number 14,615,504 | 3/26/2013 | NONE | NONE | |
| PTX0341 | *REMOVED DOCUMENT FROM LIST (DUPLICATE)* | 11/26/2020 | NONE | NONE | |
| PTX0342 | ███████████████ and Nippon Shinyaku Co., Ltd. ██████ Agreement, from August 27, 2009 to March 31, 2010, dated August 27, 2009 (**Japanese followed by English Translation**) | 8/27/2009 | NS00036935 | NS00036947 | |
| PTX0343 | NS Pharma, Inc. ███████████ Agreement with Nippon Shinyaku Co., Ltd., effective date April 1, 2020, dated March 16, 2020 (**Japanese**) | 3/16/2020 | NS00065827 | NS00065830 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0344 | NS Pharma, Inc. ████████████ Agreement with Nippon Shinyaku Co., Ltd., effective date April 1, 2020, dated March 16, 2020 (**English**) | 3/16/2020 | NS00065827 | NS00065830 | |
| PTX0345 | "Duchenne muscular dystrophy (DMD) therapeutic agent ████████████████, August 24, 2011, Research and Development Headquarters" (**Japanese**) (metadata date created 8/19/2011, date modified 8/19/2011) | 8/24/2011 | NS00073716 | NS00073743 | |
| PTX0346 | "Duchenne muscular dystrophy (DMD) therapeutic agent - ████████████, August 24, 2011, Research and Development Headquarters" (**English**) (metadata date created 8/19/2011, date modified 8/19/2011) | 8/19/2011 | NS00073716 | NS00073743 | |
| PTX0347 | NS Pharma, Meeting with █████████████, March 18, 2022 presentation deck | 3/18/2022 | NS00036969 | NS00036974 | |
| PTX0348 | "Viltepso ██████████" chart (**Japanese**) (metadata date created 11/26/2021, date modified 11/26/2021) | 11/26/2021 | NS00073427 | NS00073427 | |
| PTX0349 | "Viltepso ██████████" chart (**English**) (metadata date created 11/26/2021, date modified 11/26/2021) | 11/26/2021 | NS00073427 | NS00073427 | |
| PTX0350 | (Viltepso ██████████) chart (**Japanese**) (metadata date created 11/26/2021, date modified 11/26/2021) | 11/26/2021 | NS00073426 | NS00073426 | |
| PTX0351 | (Viltepso ██████████) chart (**English**) (metadata date created 11/26/2021, date modified 11/26/2021) | 11/26/2021 | NS00073426 | NS00073426 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0352 | "Exhibit A, Topic 71: The location of all facilities owned, leased, rented, maintained, or used by NS in the operation of its business concerning Viltepso and/or viltolarsen" document "NS00073522 at 524-525" in response to Notice of Deposition of Plaintiffs Pursuant to Fed. R. Civ. P. 30(b)(b) Topic 71 | 3/4/2022 | NONE | NONE | |
| PTX0353 | "Duchenne muscular dystrophy treatment," Eastern Drug Discovery Research Institute document (metadata date created 9/11/2009, date modified 9/11/2009) (**Japanese**) | 9/11/2009 | NS00085299 | NS00085323 | |
| PTX0354 | "Duchenne muscular dystrophy treatment," Eastern Drug Discovery Research Institute document (metadata date created 9/11/2009, date modified 9/11/2009) (**English**) | 9/11/2009 | NS00085299 | NS00085323 | |
| PTX0355 | "███████████, October 15, 2019" document, Title of Invention, "Antisense Nucleic Acid Capable of Inducing exon 53 Skipping" (Japanese followed by English translation) | 10/15/2009 | NS00073536; NS00091091 | NS00073542; NS00091105 | |
| PTX0356 | "████████████" document (**Japanese**) (metadata date created 1/22/2013, date modified 1/22/2013) | 1/22/2013 | NS00073744 | NS00073785 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0357 | "████████ " document (**English**) (metadata date created 1/22/2013, date modified 1/22/2013) | 1/22/2013 | NS00073744 | NS00073785 | |
| PTX0358 | National Center of Neurology and Psychiatry and Nippon Shinyaku Co., Ltd., "Patent Joint Application Agreement," dated August 4, 2010 (Japanese followed by English Translation) | 8/4/2010 | NS00036957 | NS00036965 | |
| PTX0359 | Akinori Nakamura and Shin'ichi Takeda, "Symposium: Clinicopathological aspects of neuromuscular disorders - A new horizon, Exon-skipping therapy for Duchenne muscular dystrophy," 29.4 Neuropathology 494-501 (Aug. 2009) ePublished date May 22, 2009 | 5/22/2009 | NONE | NONE | |
| PTX0360 | "2020.04.27, Chemicals Evaluation and Research Institute, Intellectual Property Division, Nippon Shinyaku, "Requesting a quote based on a detailed protocol," dated April 27, 2020 (**Japanese**) | 4/27/2020 | NS00145005 | NS00145006 | |
| PTX0361 | "2020.04.27, Chemicals Evaluation and Research Institute, Intellectual Property Division, Nippon Shinyaku, "Requesting a quote based on a detailed protocol," (**English**) dated April 27, 2020 | 4/27/2020 | NS00145005 | NS00145006 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0362 | "Analysis of 2'-O-Me Antisense oligonucleotides in primary myoblasts, Protocol: Transfection" document (metadata parent document date 4/27/2020) | 4/27/2020 | NS00145007 | NS00145010 | |
| PTX0363 | "Analysis of PMO Antisense oligonucleotides in primary myoblasts, Protocol: A1. Transfection Method: *State of the Art 2003* ," document (metadata parent document date 4/27/2020) | 4/27/2020 | NS00145011 | NS00145014 | |
| PTX0364 | Sarepta's Notice of Rule 30(b)(1) Deposition of **Masaya Toda**, Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 21-1015 (D. Del. June 16, 2023 | 6/16/2023 | NONE | NONE | |
| PTX0365 | Notice of Deposition of Plaintiffs Pursuant to Fed. R. Civ. P. 30(b)(6), Nippon Shinyaku Co., Ltd. V. Sarepta Therapeutics, Inc., No. 21-1015 (D. Del. Apr 24, 2023) | 4/24/2023 | NONE | NONE | |
| PTX0366 | Notice of Deposition of Plaintiffs Pursuant to Fed. R. Civ. P. 30(b)(6), Nippon Shinyaku Co., Ltd. V. Sarepta Therapeutics, Inc., No. 21-1015 (D. Del. Apr 24, 2023) (**Japanese** translation) | 4/24/2023 | NONE | NONE | |
| PTX0367 | LinkedIn Web Biography of Masaya Toda - Corporate Officer, Head of Licensing & Alliance Div. at Nippon Shinyaku Co. Ltd. (viewed 6/27/2023) | 6/27/2023 | NONE | NONE | |
| PTX0368 | "03/23/2022, ███████████████████████ ███████████████████████ ," dated 03/23/2022 (**English**) | 3/23/2022 | NS00090737 | NS00090744 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0369 | "███████████████████████, " dated 03/23/2022 (**Japanese**) | 3/23/2022 | NS00090737 | NS00090744 | |
| PTX0370 | "NS Pharma, Inc. and ███████, Person in charge of international business," dated September 20, 2019 (**English**) | 9/20/2019 | NS00065810 | NS00065821 | |
| PTX0371 | "███████████, Person in charge of international business," dated September 20, 2019 (**Japanese**) | 9/20/2019 | NS00065810 | NS00065821 | |
| PTX0372 | "Memorandum of Understanding, Re: ████████ Viltolarsen (Compound code: NS-065/NCNP-01) from Nippon Shinyaku Co., Ltd. to NS Pharma, Inc." effective date September 20, 2019 (**English**) | 9/20/2019 | NS00036888 | NS00036892 | |
| PTX0373 | "Memorandum of Understanding, Re: ████████ ███████ (Compound code: NS-065/NCNP-01) from Nippon Shinyaku Co., Ltd. to NS Pharma, Inc." effective date September 20, 2019 (**Japanese**) | 9/20/2019 | NS00036888 | NS00036892 | |
| PTX0374 | "██████████ Agreement," between Nippon Shinyaku Co., Ltd., and NS Pharma, Inc., entered into April 1, 2020 (**Japanese**) | 4/1/2020 | NS00036893 | NS00036908 | |
| PTX0375 | "Memorandum of Understanding," between Nippon Shinyaku Co., Ltd., and NS Pharma, Inc., entered into April 1, 2021, "Signed for Nippon Shinyaku Co., Ltd.," by Toru Nakai (**English**) | 4/1/2021 | NS00036966 | NS00036967 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0376 | "Memorandum of Understanding," between Nippon Shinyaku Co., Ltd., and NS Pharma, Inc., entered into April 1, 2021 (**Japanese**) | 4/1/2021 | NONE | NONE | |
| PTX0377 | NS Pharma, Inc., "██████████████," to Mr. Yoshihiko Makita, dated January 31, 2022 (**English**) | 1/31/2022 | NS00036968 | NS00036968 | |
| PTX0378 | NS Pharma, Inc., "██████████████," to Mr. Yoshihiko Makita, dated January 31, 2022 (**Japanese**) | 1/31/2022 | NONE | NONE | |
| PTX0379 | NS Pharma, Inc., "████████████" to Mr. Yoshihiko Makita, dated January 30, 2023 (**English**) | 1/30/2023 | NS00091311 | NS00091311 | |
| PTX0380 | "Memorandum of Understanding," between Nippon Shinyaku Co., Ltd., and NS Pharma, Inc., entered into April 1, 2023, "Signed for Nippon Shinyaku Co., Ltd.," by Yoshihiko Makita (English) | 4/1/2023 | NS00091314 | NS00091315 | |
| PTX0381 | "Memorandum of the Pursuit of Litigation for Co-owned Patents," dated November 26, 2020 (Japanese followed by English translation) | 11/26/2020 | NONE | NONE | |
| PTX0382 | "Agreement," between ██████████ and Nippon Shinyaku Co., Ltd. "regarding ████████████████," dated September 20, 2019 (**Japanese followed by English translation**) | 9/20/2019 | NS00036928 | NS00036934 | |

Plaintiffs' Trial Exhibit List                 *Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*                 April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0383 | "█████ Agreement for Viltolarsen, between Nippon Shinyaku Co., Ltd. and █████████," dated May 30, 2022 (English) | 5/30/2022 | NS00090510 | NS00090566 | |
| PTX0384 | "█████ Agreement for Viltolarsen, between Nippon Shinyaku Co., Ltd. and █████████" dated February 24, 2022 (**English** and **Russian**) | 2/24/2022 | NS00090573 | NS00090696 | |
| PTX0385 | Nippon Shinyaku Co., Ltd. "█████████" dated May 11, 2022 (English) | 5/11/2022 | NS00035822 | NS00035825 | |
| PTX0386 | (Document Produced in Native Format) "████████████, regarding "NS-065," dated 2/6/2013 (**English**) | 2/6/2013 | NS00065602 | NS00065602 | |
| PTX0387 | (Document Produced in Native Format) "████████████, regarding "NS-065," dated 2/6/2013 (**Japanese**) | 2/6/2013 | NS00065602 | NS00065602 | |
| PTX0388 | "Development Evaluation Conference I (Japan) and Development Council (USA) Review Items/Clinical Phase NS-065 (Duchenne Muscular Dystrophy Treatment) Development Matter," dated January 20, 2016 (**English**) | 1/20/2016 | NS00065748 | NS00065764 | |
| PTX0389 | "Development Evaluation Conference I (Japan) and Development Council (USA) Review Items/Clinical Phase NS-065 (Duchenne Muscular Dystrophy Treatment) Development Matter," dated January 20, 2016 (**Japanese**) | 1/20/2016 | NS00065748 | NS00065764 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0390 | Email from Kazuchika Takagaki to Kazuya Mori (cc Naoki Watanabe), Subject: "Re: ████ ████ " sent December 17, 2013 (**English**) | 12/17/2013 | NS00076613 | NS00076614 | |
| PTX0391 | Email from Kazuchika Takagaki to Kazuya Mori (cc Naoki Watanabe), Subject: "████ ████ " sent December 17, 2013 (**Japanese**) | 12/17/2013 | NS00076613 | NS00076614 | |
| PTX0392 | "NS-065 ████ Memo with ████," Date and time: December 17, 2013 8:30AM to 10:30AM <Japan Time>, December 16, 18:30PM to 20:30PM <US Time>" (metadata date created 12/17/2013, date modified 12/17/2013) (**English**) | 12/17/2013 | NS00076615 | NS00076620 | |
| PTX0393 | "NS-065 ████ Memo with ████," Date and time: December 17, 2013 8:30AM to 10:30AM <Japan Time>, December 16, 18:30PM to 20:30PM <US Time>" (metadata date created 12/17/2013, date modified 12/17/2013) (**Japanese**) | 12/17/2013 | NS00076615 | NS00076619 | |
| PTX0394 | Email from k.kameyama@po.nippon-shinyaku.co.jp to Carol Pohlod @avibio.com (cc k.itabashi, m.toda, h.osaki), Subject "Re: ████ Follow-up" sent January 24, 2011 (**English**) | 1/24/2011 | SRPT-VYDS-0222101 | SRPT-VYDS-0222102 | |
| PTX0395 | Email from k.kameyama@po.nippon-shinyaku.co.jp to Carol Pohlod @avibio.com (cc k.itabashi, m.toda, h.osaki), Subject "Re: ████ Follow-up" sent January 24, 2011 (**Japanese**) | 1/24/2011 | SRPT-VYDS-0222101 | SRPT-VYDS-0222102 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0396 | Email thread between Matthew Gall @Sarepta.com and m.toda@po.nippon-shinyaku.co.jp (cc s.morimura, Bo Cumbo), Subject ███████ sent September 14 and 15, October 1, 7, 15 and 21, 2015 (**English**) | 10/21/2015 | SRPT-VYDS-0222265 | SRPT-VYDS-0222274 | |
| PTX0397 | Email thread between Matthew Gall @Sarepta.com and m.toda@po.nippon-shinyaku.co.jp (cc s.morimura, Bo Cumbo), Subject "███████" sent September 14 and 15, October 1, 7, 15 and 21, 2015 (**Japanese**) | 10/21/2015 | SRPT-VYDS-0222265 | SRPT-VYDS-0222274 | |
| PTX0398 | Email thread between m.toda@po.nippon-shinyaku.co.jp and Matthew Gall @Sarepta.com (cc Bo Cumbo, s.morimura), Subject "RE: ███████" sent November 4 and 30, 2015 (**English**) | 11/30/2015 | SRPT-VYDS-0222958 | SRPT-VYDS-0222959 | |
| PTX0399 | Email thread between m.toda@po.nippon-shinyaku.co.jp and Matthew Gall @Sarepta.com (cc Bo Cumbo, s.morimura), Subject "RE: ███████" sent November 4 and 30, 2015  (**Japanese**) | 11/30/2015 | SRPT-VYDS-0222958 | SRPT-VYDS-0222959 | |
| PTX0400 | Email thread between m.toda@po.nippon-shinyaku.co.jp and Matthew Gall @Sarepta.com (cc mgall), Subject ███████ sent September 19 and 26, 2017 and October 3, 6, 7 and 13, 2017 (**English**) | 10/13/2017 | SRPT-VYDS-0222796 | SRPT-VYDS-0222801 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0401 | Email thread between m.toda@po.nippon-shinyaku.co.jp and Matthew Gall @Sarepta.com (cc mgall), Subject ▮▮▮▮▮ sent September 19 and 26, 2017 and October 3, 6, 7 and 13, 2017 (**Japanese**) | 10/13/2017 | SRPT-VYDS-0222796 | SRPT-VYDS-0222801 | |
| PTX0402 | Email thread between m.toda@po.nippon-shinyaku.co.jp and Matthew Gall @Sarepta.com, Subject "▮▮▮▮▮" dated October 17, 26, 27 and 29, 2018 (**English**) | 10/29/2018 | SRPT-VYDS-0222970 | SRPT-VYDS-0222972 | |
| PTX0403 | Email thread between m.toda@po.nippon-shinyaku.co.jp and Matthew Gall @Sarepta.com, Subject "▮▮▮▮▮" dated October 17, 26, 27 and 29, 2018 (**Japanese**) | 10/29/2018 | SRPT-VYDS-0222970 | SRPT-VYDS-0222972 | |
| PTX0404 | Email thread between m.toda@po.nippon-shinyaku.co.jp and Matthew Gall @Sarepta.com (cc Sandy Mahatme), Subject "Re: ▮▮▮▮▮" sent November 19 and December 5, 2018 (**English**) | 12/5/2018 | SRPT-VYDS-0223429 | SRPT-VYDS-0223430 | |
| PTX0405 | Email thread between m.toda@po.nippon-shinyaku.co.jp and Matthew Gall @Sarepta.com (cc Sandy Mahatme), Subject "Re: ▮▮▮▮▮" sent November 19 and December 5, 2018 (**Japanese**) | 12/5/2018 | SRPT-VYDS-0223429 | SRPT-VYDS-0223430 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0406 | Email message between m.toda@po.nippon-shinyaku.co.jp and Matthew Gall @Sarepta.com, Subject "Hello, Gall-san; from Masaya Toda (Nippon Shinyaku)" sent November 29, 2019 (**English**) | 11/29/2019 | SRPT-VYDS-0223159 | SRPT-VYDS-0223159 | |
| PTX0407 | Email message between m.toda@po.nippon-shinyaku.co.jp and Matthew Gall @Sarepta.com, Subject "Hello, Gall-san; from Masaya Toda (Nippon Shinyaku)" sent November 29, 2019 (**Japanese**) | 11/29/2019 | SRPT-VYDS-0223159 | SRPT-VYDS-0223159 | |
| PTX0408 | Email thread between Masaya Toda and Matt Gall, Subject: "Re: ████ ████," sent December 26, 27 and 31, 2019 and January 2, 2020 (**English**) | 1/2/2020 | SRPT-VYDS-0223074 | SRPT-VYDS-0223077 | |
| PTX0409 | Email thread between Masaya Toda and Matt Gall, Subject: "Re: ████/████," sent December 26, 27 and 31, 2019 and January 2, 2020 (**Japanese**) | 1/2/2020 | SRPT-VYDS-0223074 | SRPT-VYDS-0223077 | |
| PTX0410 | Email thread between Masaya Toda and Matt Gall (cc Amanda S. Williamson, Chris Verni), Subject: "Re: ████████ btwn Sarepta and Nippon Shinyaku" sent February 25 and 26, March 25, 26, April 7, 23, 27, May 1 and 6, 2020 (**English**) | 5/6/2020 | SRPT-VYDS-0223099 | SRPT-VYDS-0223106 | |
| PTX0411 | Email thread between Masaya Toda and Matt Gall (cc Amanda S. Williamson, Chris Verni), Subject: "Re: ████████ btwn Sarepta and Nippon Shinyaku" sent February 25 and 26, March 25, 26, April 7, 23, 27, May 1 and 6, 2020 (**Japanese**) | 5/6/2020 | SRPT-VYDS-0223099 | SRPT-VYDS-0223106 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0412 | Email thread between Masaya Toda, Joe Zenkus (cc Chris Verni) Subject: "RE: ▮▮▮ to NS," sent May 25 and 31, June 1 and 14, July 6, 2021 (**English**) | 7/6/2021 | SRPT-VYDS-0223211 | SRPT-VYDS-0223214 | |
| PTX0413 | Email thread between Masaya Toda, Joe Zenkus (cc Chris Verni) Subject: "RE: ▮▮▮ to NS," sent May 25 and 31, June 1 and 14, July 6, 2021 (**Japanese**) | 7/6/2021 | SRPT-VYDS-0223211 | SRPT-VYDS-0223214 | |
| PTX0414 | Organizational Chart, dated April 1, 2009 (**Japanese**) | 4/1/2009 | NS00073554 | NS00073559 | |
| PTX0415 | Organizational Chart, dated April 1, 2009 (**English**) | 4/1/2009 | NS00073554 | NS00073559 | |
| PTX0416 | Handwritten Journal, "▮▮▮▮▮ ▮▮▮▮▮" cover, index, and journal pages 1-120 (**Japanese**) | 5/17/2011 | NS00137981 | NS00138039 | |
| PTX0417 | Handwritten Journal, "▮▮▮▮▮ ▮▮▮▮▮" cover, index, and journal pages 1-120 (**English**) | 5/17/2011 | NS00137981 | NS00138043 | |
| PTX0418 | (Document Produced in Native Format) Excel workbook with three worksheets entitled "▮▮▮▮▮," **Printout of** "▮▮▮▮▮" **worksheet** (metadata date created 2/28/2003, date modified 10/1/2010) (**Japanese**) | 10/1/2010 | NS00138040 | NS00138040 | |

Plaintiffs' Trial Exhibit List          *Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*          April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0419 | (Document Produced in Native Format) Excel workbook with three worksheets entitled "▮▮▮▮▮▮▮▮," **Printout of "▮▮▮▮" worksheet** (metadata date created 2/28/2003, date modified 10/1/2010) (**Japanese**) | 10/1/2010 | NS00138040 | NS00138040 | |
| PTX0420 | Handwritten Journal, "▮▮▮▮▮▮▮▮▮▮▮▮" cover, index, and journal pages 1-200 (Japanese followed by English translation) | 7/29/2013 | NS00074094 | NS00074344 | |
| PTX0421 | **REMOVED DOCUMENT FROM LIST (DUPLICATE)** | 8/31/2011 | NONE | NONE | |
| PTX0422 | WIPO International Application Number PCT/JP2011/070318 (**English**) | 8/31/2011 | NONE | NONE | |
| PTX0423 | "▮▮▮▮▮▮▮▮▮▮▮▮" (metadata date created 6/17/2009, date modified 6/17/2009) (**Japanese**) | 6/17/2009 | NS00061035 | NS00061035 | |
| PTX0424 | "▮▮▮▮▮▮▮▮▮▮▮▮" (metadata date created 6/17/2009, date modified 6/17/2009) (**English**) | 6/17/2009 | NS00061035 | NS00061035 | |
| PTX0425 | "▮▮▮▮▮▮▮▮▮▮▮▮" (meta data date created 6/17/2009, date modified 6/17/2009) (**Japanese**) | 6/17/2009 | NS00061118 | NS00061118 | |

65

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0426 | "█████████" (meta data date created 6/17/2009, date modified 6/17/2009) (**English**) | 6/17/2009 | NS00061118 | NS00061118 | |
| PTX0427 | "█████████" presentation deck (metadata date created 5/12/2009, date modified 7/8/2009) (**Japanese**) | 7/8/2009 | NS00061808 | NS00061819 | |
| PTX0428 | "█████████" presentation deck (metadata date created 5/12/2009, date modified 7/8/2009) (**English**) | 7/8/2009 | NS00061808 | NS00061819 | |
| PTX0429 | "█████████o" (metadata date created 7/30/2009, date modified 7/30/2009) (**Japanese**) | 7/30/2009 | NS00060995 | NS00060995 | |
| PTX0430 | "█████████" (metadata date created 7/30/2009, date modified 7/30/2009) (**English**) | 7/30/2009 | NS00060995 | NS00060995 | |
| PTX0431 | "█████████" (metadata date created 8/5/2009, date modified 8/6/2009) (**Japanese**) | 8/6/2009 | NS00061119 | NS00061120 | |
| PTX0432 | "█████████o" (metadata date created 8/5/2009, date modified 8/6/2009) (**English**) | 8/6/2009 | NS00061119 | NS00061120 | |
| PTX0433 | "█████████" (metadata date created 8/18/2009, date modified 8/19/2009) (**Japanese**) | 8/19/2009 | NS00061106 | NS00061107 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0434 | "⬛⬛⬛⬛⬛⬛⬛⬛⬛" (metadata date created 8/18/2009, date modified 8/19/2009) (**English**) | 8/19/2009 | NS00061106 | NS00061107 | |
| PTX0435 | "⬛⬛⬛⬛⬛⬛⬛" (metadata date created 8/26/2009, date modified 8/26/2009) (**Japanese**) | 8/26/2009 | NS00061116 | NS00061117 | |
| PTX0436 | "⬛⬛⬛⬛⬛⬛" (metadata date created 8/26/2009, date modified 8/26/2009) (**English**) | 8/26/2009 | NS00061116 | NS00061117 | |
| PTX0437 | Laboratory Notebook "⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛" cover, index, and journal pages 1-197 (**Japanese followed by English translation**) | 12/24/2009 | NS00066456 | NS00066668 | |
| PTX0438 | Handwritten Journal, "⬛⬛⬛⬛⬛⬛⬛⬛⬛" cover, index, and journal pages 29-42 (Japanese followed by English translation) | 9/9/2016 | NS00091284 | NS00091309 | |
| PTX0439 | Murdoch University in Perth Australia Web Biography of Professor Steve Wilton PhD, BSc (Hons) Foundation Chair in Molecular Therapy (viewed on June 9, 2023 12:27 PM) | 6/9/2023 | NONE | NONE | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0440 | Francesco Muntoni et al., "128th ENMC International Workshop on 'Preclinical optimization and Phase I/II Clinical Trials Using Antisense Oligonucleotides in Duchenne Muscular Dystrophy' 22-24 October 2004, Naarden, The Netherlands," 15 Neuromuscular Disorders 450-457 (Feb. 18, 2005) | 2/18/2005 | NS00143623 | NS00143630 | |
| PTX0441 | Australia Provisional Specification, Application No. 2004903474, patent by The University of Western Australia, filed on June 28, 2004 | 6/28/2004 | NONE | NONE | |
| PTX0442 | Email thread between Steve Wilton and Ryszard Kole, dated August 9 and 28, 2008 | 8/28/2008 | WILTON0018621 | WILTON0018624 | |
| PTX0443 | Email to Steve Wilton from Penny Harding, Subject: "Oligos for exon 53 (Penny)", sent November 16, 2004 | 11/16/2004 | WILTON0026199 | WILTON0026199 | |
| PTX0444 | Email thread between Steve Wilton and Francesco Muntoni, Subject "ENMC workshop on antisense", sent April 22, 2004, Nov. 30, 2004, Dec. 1, 2004 [SWilton-15] | 12/1/2004 | WILTON0026203 | WILTON0026207 | |
| PTX0445 | Email thread between Steve Wilton and Francesco Muntoni, Subject "G'day", sent Dec. 15, 2004 and Dec. 20, 2004 | 12/20/2004 | WILTON0026210 | WILTON0026212 | |
| PTX0446 | Handwritten Journal, "Laboratory Notebook, ███████ cover and pages 1-118 | 1/18/2005 | SRPT-VYDS-0155714 | SRPT-VYDS-0155832 | |
| PTX0447 | Email from Abbie Fall to Steve Wilton, Subject ███████ sent 2/3/2005 | 2/3/2005 | WILTON0026221 | WILTON0026221 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0448 | Email thread between Steve Wilton and Francesco Muntoni (cc Jenny Morgan), Subject "RE: Exon 51 and 53 Aos", sent 26 May 2005 | 5/26/2005 | WILTON0026261 | WILTON0026262 | |
| PTX0449 | Handwritten Journal, ███████████, Feint & Paged" (last entry not redacted is 2nd February 2006) | 2/2/2006 | SRPT-VYDS-0158109 | SRPT-VYDS-0158290 | |
| PTX0450 | Email thread between Steve Wilton, Francesco Muntoni and Virginia Arechavala, Subject "RE: Exon 51 and 53 Aos", sent October 29 and 31, 2005 | 10/31/2005 | WILTON0026297 | WILTON0026298 | |
| PTX0451 | Email from Steve Wilton to Abbie Adams Subject: FW: exon 53 paper, sent 12/23/2008 | 12/23/2008 | WILTON0012314 | WILTON0012314 | |
| PTX0452 | Email thread between Steve Wilton and Neera Gulati (Suneel's mother), sent February 3, 2010 | 2/3/2010 | WILTON0018419 | WILTON0018423 | |
| PTX0453 | Email thread between Steve Wilton and Neera Gulati (Suneel's mother), sent May 17 & 25, 2010 | 5/25/2010 | WILTON0017584 | WILTON0017589 | |
| PTX0454 | Email thread between Steve Wilton and Neera Gulati (Suneel's mother), Subject "Re: Suneel's Light", July 24 & 28, 2010 | 7/28/2010 | WILTON0018072 | WILTON0018075 | |
| PTX0455 | Email thread between Steve Wilton and Neera Gulati (Suneel's mother), Subject "Re: Suneel's Light", sent July 24 & 30, 2010 | 7/30/2010 | WILTON0017531 | WILTON0017534 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0456 | Email thread between Abby Bronson, Mike Gait, Eric Hoffman, Steve Wilton, (cc Francesco Muntoni, Matthew Wood), Subject "███████████ sent November 12, 14, 15, and 16, 2010 | 11/16/2010 | WILTON0018079 | WILTON0018086 | |
| PTX0457 | Email thread between Steve Wilton and Neera Gulati, Subject ████████████ ████████ sent February 28, 2011 | 2/28/2011 | WILTON0017608 | WILTON0017610 | |
| PTX0458 | Email thread between Steve Wilton and Francesco Muntoni, Subject "Sorry for delay. . .",  October 6 and November 9, 2011 | 11/9/2011 | WILTON0017886 | WILTON0017888 | |
| PTX0459 | Email thread between Steve Wilton, Matthew JA Wood, Francesco Muntoni, and J. George Dickson, Subject  "Re: ████████ ████████", February 4 and 25, and March 2, 2011 | 3/2/2011 | WILTON0018019 | WILTON0018024 | |
| PTX0460 | Notice to Take Depositions, Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics Inc., No. 21-1015 (D. Del. July 11, 2023) | 7/11/2023 | NONE | NONE | |
| PTX0461 | LinkedIn Web Biography of Ryan Wong, CPA, Vice President - Financial Strategy, Planning & Analysis and Treasurer at Sarepta Therapeutics, as of July 5, 2023 | 7/5/2023 | NONE | NONE | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0462 | Email chain from Bo Cumbo to Brian Forsa, Todd Boutwell, Patrick Moss, Karin Helgaard, Joel Iff, (cc Alisha Nielsen, Compendia) Subject: "FW: Sarepta Therapeutics, Inc. - New Product Introduction: VYONDYS53 (golodirsen) injection," **with attachments**, sent December 13, 2019; Attachment, "RE: Introduction of VYONDYS 53TM (golodirsen) Single Dose Vial, Injection for IV Use" press release | 12/13/2019 | SRPT-VYDS-0220619 SRPT-VYDS-0220621 SRPT-VYDS-0220623 SRPT-VYDS-0220647 SRPT-VYDS-0220648 SRPT-VYDS-0220649 | SRPT-VYDS-0220620 SRPT-VYDS-0220622 SRPT-VYDS-0220646 SRPT-VYDS-0220647 SRPT-VYDS-0220648 SRPT-VYDS-0220649 | |
| PTX0463 | "Supply and Services Agreement" between Sarepta Therapeutics, Inc. and ████████, effective date May 1, 2019 | 5/1/2019 | SRPT-VYDS-0213508 SRPT-VYDS-0213511 | SRPT-VYDS-0213509 SRPT-VYDS-0213541 | |
| PTX0464 | Email message from Melinda Hurley to Bo Cumbo, Brian Forsa, Dan Madden, Doug Ingram, Joe Bratica, maria Tornsen, Melinda Hurley, Michael O'Neil, Patrick Moss, Sandy Mahatme, Subject: ████████ with attachment, ████████ December 27, 2019 | 12/27/2019 | SRPT-VYDS-0218928 | SRPT-VYDS-0218935 | |
| PTX0465 | Email message from Jeremy Wright to Andrew Bauchman, Brian Forsa, Carlos Chacon, Dallan Murray, Dan Madden, Doug Ingram, Ian Estepan, Jessica Xu, Joe Bratica, Michael Maurer, Patrick Moss, Ryan Wong, Subject ████████ attaching ████████ | 8/20/2021 | SRPT-VYDS-0219258 | SRPT-VYDS-0219270 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0466 | Email message from Jeremy Wright to Brian Forsa, Dallan Murray, Dan Madden, Doug Ingram, Ian Estepan, Joe Bratica, Maria Tornsen, Melinda Hurley, Michael O'Neil, Patrick Moss, Subject ███████ attaching ██████ | 1/12/2021 | SRPT-VYDS-0219638 | SRPT-VYDS-0219647 | |
| PTX0467 | Email message from Jeremy Wright to Andrew Bauchman, Brian Forsa, Carlos Chacon, Dallan Murray, Dan Madden, Doug Ingram, Ian Estepan, Jane Bendfeldt, Jessica Xu, Joe Bratica, Michael Maurer, Patrick Moss, Ryan Wong, Subject "██████ attaching ██████ anuary 14, 2022 | 1/14/2022 | SRPT-VYDS-0219798 | SRPT-VYDS-0219805 | |
| PTX0468 | ██████ (metadata date created 4/6/2020, date modified 4/6/2020) | 4/6/2020 | SRPT-VYDS-0213320 | SRPT-VYDS-0213322 | |
| PTX0469 | ██████ (no metadata on this file) | 9/1/2022 | SRPT-VYDY-0208199 | SRPT-VYDY-0208200 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0470 | Professor Matthew J.A. Wood, Short CV, submitted in connection with Interference Proceedings, prepared in 2014 (filed with PTAB in Patent Interference No. 106,007 on April 10, 2015) | 4/10/2015 | NONE | NONE | |
| PTX0471 | Highlights of Prescribing Information for AMONDYS 45 (casimersen) injection, for intravenous use, Revised 3/2023 | 3/1/2023 | NONE | NONE | |
| PTX0472 | Highlights of Prescribing Information for EXONDYS 51 (eteplirsen) injection, for intravenous use, revised 1/2022 | 1/1/2022 | NONE | NONE | |
| PTX0473 | Highlights of Prescribing Information for Vyondys 53 (golodirsen) injection, for intravenous use, revised 12/2019 | 12/1/2019 | SRPT-VYDS-0232110 | SRPT-VYDS-0232122 | |
| PTX0474 | Declaration of Matthew J.A. Wood, M.D., D. Phil., before the Patent Trial and Appeal Board in the matter of *University of Western Australia v. Academisch Ziekenhuis Leiden*, Interference Nos. 106,007, 106,008, & 106,013, executed on November 18, 2014 | 11/18/2014 | NS00143268 | NS00143451 | |
| PTX0475 | Linda J. Popplewell, et al., "Comparative analysis of antisense oligonucleotide sequences targeting exon 53 of the human DMD gene: Implications for future clinical trials," 20.2 Neuromuscular Disorders 102-110 (Feb. 2010) | 1/15/2010 | SRPT-VYDS-0007688 | SRPT-VYDS-0007701 | |
| PTX0476 | WO 2010/048586 A1 | 4/29/2010 | SRPT-VYDS-0228276 | SRPT-VYDS-0228437 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0477 | WIPO International Publication Number WO 2011/057350 A1, International Application No. PCT/AU20 20/00 1520,  Wilton et al., "Antisense Molecules and Methods for Treating Pathologies," International Publication Date May 19, 2011 | 5/19/2011 | SRPT-VYDS-0228438 | SRPT-VYDS-0228539 | |
| PTX0478 | Notice to Take Depositions, Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics Inc., No. 21-1015 (D. Del. July 14, 2023) | 7/14/2023 | NONE | NONE | |
| PTX0479 | Zenkus Depo Binder Section 01 - Document Recorded on December 10, 2018, and Certified on April 11, 2022 - Assignment of PCT/AU2005/000943 from Wilton, Fletcher and McClorey to UWA, effective as of June 28, 2004, and signed on May 11 and 13, 2010 | 5/13/2010 | SRPT-VYDS-0211490 | SRPT-VYDS-0211505 | |
| PTX0480 | Zenkus Depo Binder Section 02 - Document Recorded on January 17, 2008, and Certified on April 14, 2023 - "Patent Assignment Agreement" between SmithKline Beecham Corporation and UWA, entered into March 10, 2006 | 3/10/2006 | SRPT-VYDS-0213812 | SRPT-VYDS-0213826 | |
| PTX0481 | Depo Prep Binder Section 05 - "Exclusive License Agreement," between The University of Western Australia and Avi BioPharma, Inc. entered into on November 24, 2008 | 11/24/2008 | SRPT-VYDS-0154831 | SRPT-VYDS-0154862 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0482 | Depo Prep Binder Section 06 - "Amended and Restated Exclusive License Agreement," between The University of Western Australia and Sarepta Therapeutics and Sarepta International CV, effective as of November 24, 2008, and restatement date as of April 10, 2013 | 4/10/2013 | SRPT-VYDS-0154863 | SRPT-VYDS-0154889 | |
| PTX0483 | Depo Prep Binder Section 08 - "Appendix A, Patent Assignment Agreement" between SmithKline Beecham Corporation, dba GlaxoSmithKline and The University of Western Australia, entered into on March 10, 2006 | 3/10/2006 | SRPT-VYDS-0154895 | SRPT-VYDS-0154901 | |
| PTX0484 | Depo Prep Binder Section 09 - Letter to Mr. Simon Handford (UWA) from Sarepta regarding "Letter agreement ██████ ████████████ ... with respect to the Amended Restated Exclusive License Agreement between Sarepta and UWA, effective as of November 24, 2008" | 8/15/2013 | SRPT-VYDS-0200990 | SRPT-VYDS-0200991 | |
| PTX0485 | Depo Prep Binder Section 10 - "Services Agreement" between ████████████ and ███████ effective September 11, 2013 | 9/11/2013 | SRPT-VYDS-0207064 | SRPT-VYDS-0207087 | |
| PTX0486 | Depo Prep Binder Section 14 - "Seventh Framework Programme, "Grant agreement for: Collaborative project" date November 10, 2014 | 11/10/2014 | SRPTVYDS-0206934 | SRPTVYDS-0207063 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0487 | "Amendment No. 2 to License Agreement" between Sarepta Therapeutics, Inc. and ST International Holdings Two, Inc. and BioMarin Leiden Holding BV, BioMarin Nederlands BV, and BioMarin Technologies BV, effective as of November 17, 2021 | 11/17/2021 | SRPT-VYDS-0207178 | SRPT-VYDS-0207237 | |
| PTX0488 | LinkedIn Web Profile for Joe Zenkus, Senior Vice President, Business Development and Strategic Alliances at Sarepta Therapeutics (captured on July 14, 2023) | 7/14/2023 | NONE | NONE | |
| PTX0489 | "Amendment No. 1 to License Agreement," between Sarepta Therapeutics, Inc. and ST International Holdings Two, Inc. and BioMarin Leiden Holding BV, BioMarin Nederlands BV, and BioMarin Technologies BV, entered into on April 14, 2019 | 4/14/2019 | SRPT-VYDS-0207088 | SRPT-VYDS-0207091 | |
| PTX0490 | | 11/1/2012 | SRPT-VYDS-0206870 | SRPT-VYDS-0206933 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0491 | "Non-Exclusive License Agreement" between Royal Holloway and Sarepta entered into on December 5, 2013 | 12/5/2013 | SRPT-VYDS-0206683 | SRPT-VYDS-0206707 | |
| PTX0492 | "License, Collaboration, and Option Agreement by and between Sarepta Therapeutics Three, LLC and F. Hoffmann-LaRoche Ltd, dated December 21, 2019" document | 12/21/2019 | SRPT-VYDS-0204720 | SRPT-VYDS-0204833 | |
| PTX0493 | Email chain from Masaya Toda to Bo Cumbo (cc Cheryl Roegner, M. Umehara) Subject: "RE: ███████████ and "Introduction" with Attachment "150106_Nipipon Shinyaku_Corporate profile.pdf" November 20, 2014 - January 8, 2015 | 1/8/2015 | SRPT-VYDS-0222226 | SRPT-VYDS-0222264 | |
| PTX0494 | Email thread from Masaya Toda to Joe Zenkus (cc Chris Verni, T. Edamitsu) Subject "RE: Draft note to NS" May 25 - June 9, 2021 | 6/9/2021 | SRPT-VYDS-0223093 | SRPT-VYDS-0223095 | |
| PTX0495 | Email message from Joe Zenkus to Masaya Toda (cc T. Edamitsu, Chris Verni) Subject: "follow-up" sent June 10, 2021 | 6/10/2021 | SRPT-VYDS-0223092 | SRPT-VYDS-0223092 | |
| PTX0496 | Japanese Complaint filed by Sarepta against Nippon Shinyaku (**Japanese**) (filed in Japan on June 5, 2023) | 6/5/2023 | NONE | NONE | |
| PTX0497 | Excerpt of Japanese Complaint filed by Sarepta against Nippon Shinyaku (Japanese followed by English translation) (filed in Japan on June 5, 2023) | 6/5/2023 | NONE | NONE | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0498 | Sarepta Therapeutics, Inc.'s Non-Infringement Contentions, served July 11, 2023 | 7/11/2023 | NONE | NONE | |
| PTX0499 | Exhibits A-1 to A-7 to Sarepta Therapeutics, Inc.'s Non-Infringement Contentions, served July 11, 2023 | 6/11/2023 | NONE | NONE | |
| PTX0500 | Sarepta's Supplemental Responses and Objections to NS's Interrogatories (Nos. 1-6, 8-23, 25-30, 32-34) | 8/15/2023 | NONE | NONE | |
| PTX0501 | Sarepta and NS's Joint Claim Construction Brief for the NS Patents (D.I. 173) | 3/20/2023 | NONE | NONE | |
| PTX0502 | Sarepta's Final Invalidity Contentions **PLUS Exhibits A-1 to A-6; B-1 to B-7** | 7/11/2023 | NONE | NONE | |
| PTX0503 | NS's Amended Final Infringement Contentions | 7/27/2023 | NONE | NONE | |
| PTX0504 | Second Amended Complaint for Breach of Contract, Declaratory Judgment of Patent Invalidity, and Patent Infringement | 1/14/2022 | NONE | NONE | |
| PTX0505 | Sarepta's Second Amended Answer, Defenses, and Counterclaims to NS's Second Amended Complaint | 8/16/2023 | NONE | NONE | |
| PTX0506 | Counter-Defendants' Answer to Counter-Plaintiffs' Amended Counterclaims | 9/1/2023 | NONE | NONE | |
| PTX0507 | Counter-Defendants' Amended Answer to Counter-Plaintiffs' Counterclaims & New Counterclaims | 8/16/2023 | NONE | NONE | |
| PTX0508 | 2010/0130591 A1 ("'591 Publication") | 5/27/2010 | SRPT-VYDS-0011122 | SRPT-VYDS-0011320 | |
| PTX0509 | EP 2206781 A2 | 7/14/2010 | NS00141250 | NS00141365 | |
| PTX0510 | WO 2004/083432 A1, Van Ommen et al., "Modulation of Exon Recognition in Pre-mRNA by Interfering with the Secondary RNA Structure" | 9/30/2004 | SRPT-VYDS-0230074 | SRPT-VYDS-0230144 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0511 | PCT Patent Publication No. WO 2006/000057 | 1/5/2006 | SRPT-VYDS-0229639 | SRPT-VYDS-0229760 | |
| PTX0512 | U.S. Patent Application Publication No. 2019/0292208 A1 | 9/26/2019 | SRPT-VYDS-0006844 | SRPT-VYDS-0006977 | |
| PTX0513 | "2.2 Introduction to Summary" Section of the Biologics License Application Submitted by Sarepta to the FDA for Golodirsen (metadata date modified 8/27/2018) | 8/27/2018 | SRPT-VYDS-0007014 | SRPT-VYDS-0007015 | |
| PTX0514 | "2.6.1 Introduction" Section of the Biologics License Application Submitted by Sarepta to the FDA for Golodirsen (metadata date modified 12/19/2018) | 12/19/2018 | SRPT-VYDS-0007043 | SRPT-VYDS-0007047 | |
| PTX0515 | Sarepta Therapeutics, Inc. Form 10-K (2021) | 3/1/2022 | NS00141999 | NS00142290 | |
| PTX0516 | U.S. Patent Application Publication No. 2013/0211062 A1 | 8/15/2013 | SRPT-VYDS-0010037 | SRPT-VYDS-0010100 | |
| PTX0517 | Sarepta Profit Spreadsheet for ███████ | 9/30/2022 | SRPT-VYDS-0208199 | SRPT-VYDS-0208200 | |
| PTX0518 | Sarepta's Marketing and Full Prescribing Information for VYONDYS 53 (golodirsen) | 2/1/2021 | SRPT-VYDS-0212852 | SRPT-VYDS-0212865 | |
| PTX0519 | VYONDYS 53 (golodirsen) Injection Dosing and Administration Guide | 1/1/2020 | SRPT-VYDS-0212977 | SRPT-VYDS-0212988 | |
| PTX0520 | Sarepta's Marketing and Full Prescribing Information for VYONDYS 53 (golodirsen) | 2/1/2021 | SRPT-VYDS-0213053 | SRPT-VYDS-0213081 | |
| PTX0521 | Second Amendment to Commercial Supply Agreement between ███████ and ███████ ███████ | 7/18/2019 | SRPT-VYDS-0213381 | SRPT-VYDS-0213382 | |
| PTX0522 | First Amendment to Commercial Supply Agreement between ███████ and ███████ ███████ | 2/22/2019 | SRPT-VYDS-0213393 | SRPT-VYDS-0213403 | |

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0523 | Fourth Amendment to Commercial Supply Agreement between ███ and ███ | 9/2/2020 | SRPT-VYDS-0213404 | SRPT-VYDS-0213410 | |
| PTX0524 | Supply and Services Agreement between ███ and ███. | 6/5/2019 | SRPT-VYDS-0213411 | SRPT-VYDS-0213444 | |
| PTX0525 | Email from M. Hurley to Bo Cumbo, et al. re: "Weekly Sales Summary 9/4/20" | 9/4/2020 | SRPT-VYDS-0218669 | SRPT-VYDS-0218669 | |
| PTX0526 | VYONDYS 53 Weekly Sales Summary 2020 for January-September, Week 1, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218670 | SRPT-VYDS-0218678 | |
| PTX0527 | Email Thread between M. Hurley and Bo Cumbo, et al. re: "Weekly Sales Summary 8/28/20" | 8/28/2020 | SRPT-VYDS-0218679 | SRPT-VYDS-0218680 | |
| PTX0528 | VYONDYS 53 Weekly Sales Summary 2020 for January-August, Week 4, 2020 (partially redacted) | 1/1/2020 | SRPT-VYDS-0218681 | SRPT-VYDS-0218689 | |
| PTX0529 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary 8/21/20" | 8/24/2020 | SRPT-VYDS-0218690 | SRPT-VYDS-0218690 | |
| PTX0530 | VYONDYS 53 Weekly Sales Summary 2020 for January-August, Week 3, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218691 | SRPT-VYDS-0218699 | |
| PTX0531 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary 8/28/20" | 8/28/2020 | SRPT-VYDS-0218700 | SRPT-VYDS-0218700 | |
| PTX0532 | VYONDYS 53 Weekly Sales Summary 2020 for January-August, Week 4, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218701 | SRPT-VYDS-0218709 | |
| PTX0533 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary 8/14/20" | 8/14/2020 | SRPT-VYDS-0218710 | SRPT-VYDS-0218710 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0534 | VYONDYS 53 Weekly Sales Summary 2020 for January-August, Week 2, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218711 | SRPT-VYDS-0218719 | |
| PTX0535 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary 8/6/20" | 8/7/2020 | SRPT-VYDS-0218720 | SRPT-VYDS-0218720 | |
| PTX0536 | VYONDYS 53 Weekly Sales Summary 2020 for January-August, Week 1, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218721 | SRPT-VYDS-0218729 | |
| PTX0537 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary 7/31/20" | 7/31/2020 | SRPT-VYDS-0218730 | SRPT-VYDS-0218730 | |
| PTX0538 | VYONDYS 53 Weekly Sales Summary 2020 for January-July, Week 5, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218731 | SRPT-VYDS-0218739 | |
| PTX0539 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary 7/24/20" | 7/27/2020 | SRPT-VYDS-0218740 | SRPT-VYDS-0218740 | |
| PTX0540 | VYONDYS 53 Weekly Sales Summary 2020 for January-July, Week 4, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218741 | SRPT-VYDS-0218749 | |
| PTX0541 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary" | 7/17/2020 | SRPT-VYDS-0218750 | SRPT-VYDS-0218750 | |
| PTX0542 | VYONDYS 53 Weekly Sales Summary 2020 for January-July, Week 3, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218751 | SRPT-VYDS-0218759 | |
| PTX0543 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary 7/10/20" | 7/10/2020 | SRPT-VYDS-0218760 | SRPT-VYDS-0218760 | |
| PTX0544 | VYONDYS 53 Weekly Sales Summary 2020 for January-July, Week 2, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218761 | SRPT-VYDS-0218769 | |
| PTX0545 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary 7/2/20" | 7/2/2020 | SRPT-VYDS-0218770 | SRPT-VYDS-0218770 | |

Plaintiffs' Trial Exhibit List                 *Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*                 April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0546 | VYONDYS 53 Weekly Sales Summary 2020 for January-July, Week 1, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218771 | SRPT-VYDS-0218779 | |
| PTX0547 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary" | 6/28/2020 | SRPT-VYDS-0218780 | SRPT-VYDS-0218780 | |
| PTX0548 | VYONDYS 53 Weekly Sales Summary 2020 for January-June, Week 4, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218781 | SRPT-VYDS-0218786 | |
| PTX0549 | Email from M. Hurley to B. Cumbo, et al. re: "Sales Summary 6/19/20" | 6/22/2020 | SRPT-VYDS-0218787 | SRPT-VYDS-0218787 | |
| PTX0550 | VYONDYS 53 Weekly Sales Summary 2020 for January-June, Week 3, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218788 | SRPT-VYDS-0218793 | |
| PTX0551 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary 6/12/20" | 6/12/2020 | SRPT-VYDS-0218794 | SRPT-VYDS-0218794 | |
| PTX0552 | VYONDYS 53 Weekly Sales Summary 2020 for January-June, Week 2, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218795 | SRPT-VYDS-0218800 | |
| PTX0553 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary 6/5/20" | 6/5/2020 | SRPT-VYDS-0218801 | SRPT-VYDS-0218801 | |
| PTX0554 | VYONDYS 53 Weekly Sales Summary 2020 for January-June, Week 1, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218802 | SRPT-VYDS-0218807 | |
| PTX0555 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary 5/29/20" | 5/29/2020 | SRPT-VYDS-0218808 | SRPT-VYDS-0218808 | |
| PTX0556 | VYONDYS 53 Weekly Sales Summary 2020 for January-May, Week 4, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218809 | SRPT-VYDS-0218814 | |
| PTX0557 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary 5/22/20" | 5/22/2020 | SRPT-VYDS-0218815 | SRPT-VYDS-0218815 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0558 | VYONDYS 53 Weekly Sales Summary 2020 for January-May, Week 3, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218816 | SRPT-VYDS-0218821 | |
| PTX0559 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary 5/15/20" | 5/15/2020 | SRPT-VYDS-0218822 | SRPT-VYDS-0218822 | |
| PTX0560 | VYONDYS 53 Weekly Sales Summary 2020 for January-May, Week 2, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218823 | SRPT-VYDS-0218828 | |
| PTX0561 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary 5/8/20" | 5/8/2020 | SRPT-VYDS-0218829 | SRPT-VYDS-0218829 | |
| PTX0562 | VYONDYS 53 Weekly Sales Summary 2020 for January-May, Week 1, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218830 | SRPT-VYDS-0218835 | |
| PTX0563 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary" | 5/1/2020 | SRPT-VYDS-0218836 | SRPT-VYDS-0218836 | |
| PTX0564 | VYONDYS 53 Weekly Sales Summary 2020 for January-April, Week 5, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218837 | SRPT-VYDS-0218842 | |
| PTX0565 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary 4/24/20" | 4/24/2020 | SRPT-VYDS-0218843 | SRPT-VYDS-0218843 | |
| PTX0566 | VYONDYS 53 Weekly Sales Summary 2020 for January-April, Week 4, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218844 | SRPT-VYDS-0218849 | |
| PTX0567 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary 4/17/20" | 4/20/2020 | SRPT-VYDS-0218850 | SRPT-VYDS-0218850 | |
| PTX0568 | VYONDYS 53 Weekly Sales Summary 2020 for January-April, Week 3, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218851 | SRPT-VYDS-0218856 | |
| PTX0569 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary" | 4/13/2020 | SRPT-VYDS-0218857 | SRPT-VYDS-0218857 | |

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0570 | VYONDYS 53 Weekly Sales Summary 2020 for January-April, Week 2, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218858 | SRPT-VYDS-0218863 | |
| PTX0571 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary 4/3/2020" | 4/5/2020 | SRPT-VYDS-0218864 | SRPT-VYDS-0218864 | |
| PTX0572 | VYONDYS 53 Weekly Sales Summary 2020 for January-April, Week 1, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218865 | SRPT-VYDS-0218870 | |
| PTX0573 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary 3/27/20" | 3/27/2020 | SRPT-VYDS-0218871 | SRPT-VYDS-0218871 | |
| PTX0574 | VYONDYS 53 Weekly Sales Summary 2020 for January-March, Week 4, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218872 | SRPT-VYDS-0218874 | |
| PTX0575 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary 3/20/20" | 3/20/2020 | SRPT-VYDS-0218875 | SRPT-VYDS-0218875 | |
| PTX0576 | VYONDYS 53 Weekly Sales Summary 2020 for January-March, Week 3, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218876 | SRPT-VYDS-0218878 | |
| PTX0577 | Email Thread from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary 3/13/30 [sic]" | 3/13/2020 | SRPT-VYDS-0218879 | SRPT-VYDS-0218880 | |
| PTX0578 | VYONDYS 53 Weekly Sales Summary 2020 for January-March, Week 2, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218881 | SRPT-VYDS-0218883 | |
| PTX0579 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary 3/13/30 [sic]" | 3/13/2020 | SRPT-VYDS-0218884 | SRPT-VYDS-0218884 | |
| PTX0580 | VYONDYS 53 Weekly Sales Summary 2020 for January-March, Week 2, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218885 | SRPT-VYDS-0218887 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0581 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary 3/6/20" | 3/6/2020 | SRPT-VYDS-0218888 | SRPT-VYDS-0218888 | |
| PTX0582 | VYONDYS 53 Weekly Sales Summary 2020 for January-March, Week 1, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218889 | SRPT-VYDS-0218891 | |
| PTX0583 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary 2/28/20" | 2/28/2020 | SRPT-VYDS-0218892 | SRPT-VYDS-0218892 | |
| PTX0584 | VYONDYS 53 Weekly Sales Summary 2020 for January-February, Week 4, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218893 | SRPT-VYDS-0218895 | |
| PTX0585 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary" | 2/2/2020 | SRPT-VYDS-0218896 | SRPT-VYDS-0218896 | |
| PTX0586 | VYONDYS 53 Weekly Sales Summary 2020 for January-February, Week 3, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218897 | SRPT-VYDS-0218899 | |
| PTX0587 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary 2/14/20" | 2/20/2020 | SRPT-VYDS-0218900 | SRPT-VYDS-0218900 | |
| PTX0588 | VYONDYS 53 Weekly Sales Summary 2020 for January-February, Week 2, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218901 | SRPT-VYDS-0218903 | |
| PTX0589 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary 2/7/20" | 2/7/2020 | SRPT-VYDS-0218904 | SRPT-VYDS-0218904 | |
| PTX0590 | VYONDYS 53 Weekly Sales Summary 2020 for January-February, Week 1, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218905 | SRPT-VYDS-0218907 | |
| PTX0591 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary 1/31/20" | 2/2/2020 | SRPT-VYDS-0218908 | SRPT-VYDS-0218908 | |
| PTX0592 | VYONDYS 53 Weekly Sales Summary 2020 through January, Week 5, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218909 | SRPT-VYDS-0218911 | |

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0593 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary 1/24/20" | 1/24/2020 | SRPT-VYDS-0218912 | SRPT-VYDS-0218912 | |
| PTX0594 | VYONDYS 53 Weekly Sales Summary 2020 through January, Week 4, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218913 | SRPT-VYDS-0218915 | |
| PTX0595 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary 1/17/20" | 1/17/2020 | SRPT-VYDS-0218916 | SRPT-VYDS-0218916 | |
| PTX0596 | VYONDYS 53 Weekly Sales Summary 2020 through January, Week 3, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218917 | SRPT-VYDS-0218919 | |
| PTX0597 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary 1/10/20" | 1/13/2020 | SRPT-VYDS-0218920 | SRPT-VYDS-0218920 | |
| PTX0598 | VYONDYS 53 Weekly Sales Summary 2020 through January, Week 2, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218921 | SRPT-VYDS-0218923 | |
| PTX0599 | Email from M. Hurley to B. Cumbo, et al. re: "Weekly Sales Summary 1/3/20" | 1/6/2020 | SRPT-VYDS-0218924 | SRPT-VYDS-0218924 | |
| PTX0600 | VYONDYS 53 Weekly Sales Summary 2020 through January, Week 1, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0218925 | SRPT-VYDS-0218927 | |
| PTX0601 | Email from C. Chacon to B. Forsa, et al. re: "Weekly Sales Summary" | 7/16/2021 | SRPT-VYDS-0218936 | SRPT-VYDS-0218936 | |
| PTX0602 | VYONDYS 53 Weekly Sales Summary 2019 for January-July, Week 3, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0218937 | SRPT-VYDS-0218941 | |
| PTX0603 | Email from J. Wright to A. Bauchman, et al. re: "Weekly Sales Summary" | 2/4/2022 | SRPT-VYDS-0218942 | SRPT-VYDS-0218942 | |
| PTX0604 | Weekly Gross Revenue Flash Report for Week 5 of 2021 (Jan. 31 - Feb. 4, 2021) *(partially redacted)* | 2/4/2021 | SRPT-VYDS-0218943 | SRPT-VYDS-0218950 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0605 | Email from J. Wright to A. Bauchman, et al. re: "Weekly Sales Summary" | 2/11/2022 | SRPT-VYDS-0218951 | SRPT-VYDS-0218951 | |
| PTX0606 | Weekly Gross Revenue Flash Report for Week 5 of 2021 (Jan. 31 - Feb. 4, 2021) *(partially redacted)* | 2/4/2021 | SRPT-VYDS-0218952 | SRPT-VYDS-0218959 | |
| PTX0607 | Email from J. Wright to A. Bauchman, et al. re: "Weekly Sales Summary" | 2/18/2022 | SRPT-VYDS-0218960 | SRPT-VYDS-0218960 | |
| PTX0608 | Weekly Gross Revenue Flash Report for Week 7 of 2022 (Feb. 14-18, 2022) *(partially redacted)* | 2/18/2022 | SRPT-VYDS-0218961 | SRPT-VYDS-0218968 | |
| PTX0609 | Email from J. Wright to A. Bauchman, et al. re: "Weekly Sales Summary 3/4/22" | 3/4/2022 | SRPT-VYDS-0218969 | SRPT-VYDS-0218969 | |
| PTX0610 | Weekly Gross Revenue Flash Report for Week 9 of 2022 (Feb. 28 - Mar. 4, 2022) *(partially redacted)* | 3/4/2022 | SRPT-VYDS-0218970 | SRPT-VYDS-0218977 | |
| PTX0611 | Email from J. Wright to A. Bauchman, et al. re: "Weekly Sales Summary 3/11/22" | 3/11/2022 | SRPT-VYDS-0218978 | SRPT-VYDS-0218978 | |
| PTX0612 | Weekly Gross Revenue Flash Report for Week 10 of 2022 (Mar. 7-11, 2022) *(partially redacted)* | 3/11/2022 | SRPT-VYDS-0218979 | SRPT-VYDS-0218986 | |
| PTX0613 | Email from J. Wright to A. Bauchman, et al. re: "Weekly Sales Summary 3/25/22" | 3/25/2022 | SRPT-VYDS-0218987 | SRPT-VYDS-0218987 | |
| PTX0614 | Weekly Gross Revenue Flash Report for Week 12 of 2022 (Mar. 21-25, 2022) *(partially redacted)* | 3/25/2022 | SRPT-VYDS-0218988 | SRPT-VYDS-0218995 | |
| PTX0615 | Email from J. Wright to A. Bauchman, et al. re: "Weekly Sales Summary 4/1/22" | 4/1/2022 | SRPT-VYDS-0218996 | SRPT-VYDS-0218996 | |
| PTX0616 | Weekly Gross Revenue Flash Report for Week 12 of 2022 (Mar. 28 - Apr. 1, 2022) *(partially redacted)* | 4/1/2022 | SRPT-VYDS-0218997 | SRPT-VYDS-0219005 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0617 | Email from J. Wright to A. Bauchman, et al. re: "Weekly Sales Summary" | 4/8/2022 | SRPT-VYDS-0219006 | SRPT-VYDS-0219006 | |
| PTX0618 | Weekly Gross Revenue Flash Report for Week 13 of 2022 (Apr. 4-8, 2022) *(partially redacted)* | 4/8/2022 | SRPT-VYDS-0219007 | SRPT-VYDS-0219015 | |
| PTX0619 | Email from J. Wright to A. Bauchman, et al. re: "Weekly Sales Summary 4/22/22" | 4/22/2022 | SRPT-VYDS-0219016 | SRPT-VYDS-0219016 | |
| PTX0620 | Weekly Gross Revenue Flash Report for Week 16 of 2022 (Apr. 18-22, 2022) *(partially redacted)* | 4/22/2022 | SRPT-VYDS-0219017 | SRPT-VYDS-0219025 | |
| PTX0621 | Email from J. Wright to A. Bauchman, et al. re: "Weekly Sales Summary 4/29/22" | 4/29/2022 | SRPT-VYDS-0219026 | SRPT-VYDS-0219026 | |
| PTX0622 | Weekly Gross Revenue Flash Report for Week 16 of 2022 (Apr. 25-29, 2022) *(partially redacted)* | 4/29/2022 | SRPT-VYDS-0219027 | SRPT-VYDS-0219035 | |
| PTX0623 | Email from J. Wright to A. Bauchman, et al. re: "Weekly Sales Summary" | 12/27/2021 | SRPT-VYDS-0219036 | SRPT-VYDS-0219036 | |
| PTX0624 | VYONDYS 53 Weekly Sales Report for January-December, Week 4, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219037 | SRPT-VYDS-0219047 | |
| PTX0625 | Email from J. Wright to A. Bauchman, et al. re: "Weekly Sales Summary" | 12/17/2021 | SRPT-VYDS-0219048 | SRPT-VYDS-0219048 | |
| PTX0626 | VYONDYS 53 Weekly Sales Report for January-December, Week 3, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219049 | SRPT-VYDS-0219059 | |
| PTX0627 | Email from J. Wright to A. Bauchman, et al. re: "Gross Sales Updates" | 12/20/2021 | SRPT-VYDS-0219060 | SRPT-VYDS-0219060 | |
| PTX0628 | VYONDYS 53 Weekly Sales Report for January-December, Week 3, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219061 | SRPT-VYDS-0219071 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*    April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0629 | Email from J. Wright to A. Bauchman, et al. re: "Weekly Sales Summary 12/10/21" | 12/10/2021 | SRPT-VYDS-0219072 | SRPT-VYDS-0219072 | |
| PTX0630 | VYONDYS 53 Weekly Sales Report for January-December, Week 2, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219073 | SRPT-VYDS-0219084 | |
| PTX0631 | Email from J. Wright to A. Bauchman, et al. re: "Weekly Sales Summary" | 12/3/2021 | SRPT-VYDS-0219085 | SRPT-VYDS-0219085 | |
| PTX0632 | VYONDYS 53 Weekly Sales Report for January-December, Week 1, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219086 | SRPT-VYDS-0219096 | |
| PTX0633 | Email from J. Wright to A. Bauchman, et al. re: "Weekly Sales Summary" | 11/24/2021 | SRPT-VYDS-0219097 | SRPT-VYDS-0219097 | |
| PTX0634 | VYONDYS 53 Weekly Sales Report for January-November, Week 4, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219098 | SRPT-VYDS-0219109 | |
| PTX0635 | Email from J. Wright to A. Bauchman, et al. re: "Weekly Sales Summary" | 11/19/2021 | SRPT-VYDS-0219110 | SRPT-VYDS-0219110 | |
| PTX0636 | VYONDYS 53 Weekly Sales Report for January-November, Week 3, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219111 | SRPT-VYDS-0219122 | |
| PTX0637 | Email from J. Wright to A. Bauchman, et al. re: "Weekly Sales Summary 11/5/2021" | 11/5/2021 | SRPT-VYDS-0219123 | SRPT-VYDS-0219123 | |
| PTX0638 | VYONDYS 53 Weekly Sales Report for January-November, Week 1, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219124 | SRPT-VYDS-0219135 | |
| PTX0639 | Email from J. Wright to A. Bauchman, et al. re: "Weekly Sales Summary 10/29" | 10/29/2021 | SRPT-VYDS-0219136 | SRPT-VYDS-0219136 | |
| PTX0640 | VYONDYS 53 Weekly Sales Report for January-October, Week 5, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219137 | SRPT-VYDS-0219148 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0641 | Email from J. Wright to A. Bauchman, et al. re: "Weekly Summary" | 10/22/2021 | SRPT-VYDS-0219149 | SRPT-VYDS-0219149 | |
| PTX0642 | VYONDYS 53 Weekly Sales Report for January-October, Week 4, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219150 | SRPT-VYDS-0219161 | |
| PTX0643 | Email from J. Wright to A. Bauchman, et al. re: "Weekly Summary" | 10/15/2021 | SRPT-VYDS-0219162 | SRPT-VYDS-0219162 | |
| PTX0644 | VYONDYS 53 Weekly Sales Report for January-October, Week 3, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219163 | SRPT-VYDS-0219174 | |
| PTX0645 | Email from J. Wright to A. Bauchman, et al. re: "Weekly Summary" | 10/8/2021 | SRPT-VYDS-0219175 | SRPT-VYDS-0219175 | |
| PTX0646 | VYONDYS 53 Weekly Sales Report for January-October, Week 2, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219176 | SRPT-VYDS-0219185 | |
| PTX0647 | Email from J. Wright to A. Bauchman, et al. re: "Weekly Sales Summary 10/1/2021" | 10/1/2021 | SRPT-VYDS-0219186 | SRPT-VYDS-0219186 | |
| PTX0648 | VYONDYS 53 Weekly Sales Report for January-October, Week 1, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219187 | SRPT-VYDS-0219197 | |
| PTX0649 | Email from J. Wright to A. Bauchman, et al. re: "Weekly Sales Summary 9/24/21" | 9/24/2021 | SRPT-VYDS-0219198 | SRPT-VYDS-0219198 | |
| PTX0650 | VYONDYS 53 Weekly Sales Report for January-October, Week 4, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219199 | SRPT-VYDS-0219209 | |
| PTX0651 | Email from J. Wright to A. Bauchman, et al. re: "Weekly Sales Summary 9/17" | 9/17/2021 | SRPT-VYDS-0219210 | SRPT-VYDS-0219210 | |
| PTX0652 | VYONDYS 53 Weekly Sales Report for January-September, Week 3, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219211 | SRPT-VYDS-0219221 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0653 | Email from J. Wright to A. Bauchman, et al. re: "Weekly Sales Summary" | 9/10/2021 | SRPT-VYDS-0219222 | SRPT-VYDS-0219222 | |
| PTX0654 | VYONDYS 53 Weekly Sales Report for January-September, Week 2, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219223 | SRPT-VYDS-0219233 | |
| PTX0655 | Email from J. Wright to A. Bauchman, et al. re: "Weekly Sales Summary 9/3" | 9/3/2021 | SRPT-VYDS-0219234 | SRPT-VYDS-0219234 | |
| PTX0656 | VYONDYS 53 Weekly Sales Report for January-September, Week 1, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219235 | SRPT-VYDS-0219245 | |
| PTX0657 | Email from J. Wright to A. Bauchman, et al. re: "Weekly Sales Summary" | 8/27/2021 | SRPT-VYDS-0219246 | SRPT-VYDS-0219246 | |
| PTX0658 | VYONDYS 53 Weekly Sales Report for January-August, Week 4, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219247 | SRPT-VYDS-0219257 | |
| PTX0659 | Email from J. Wright to A. Bauchman, et al. re: "Weekly Sales Summary" *(partially redacted)* | 8/13/2021 | SRPT-VYDS-0219271 | SRPT-VYDS-0219272 | |
| PTX0660 | VYONDYS 53 Weekly Sales Report for January-August, Week 2, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219273 | SRPT-VYDS-0219283 | |
| PTX0661 | Email from J. Wright to A. Bauchman, et al. re: "Weekly Sales Summary 8/6/21" | 8/6/2021 | SRPT-VYDS-0219284 | SRPT-VYDS-0219284 | |
| PTX0662 | VYONDYS 53 Weekly Sales Report for January-August, Week 1, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219285 | SRPT-VYDS-0219295 | |
| PTX0663 | Email from J. Wright to A. Bauchman, et al. re: "Weekly Sales Summary 7/30/21" | 7/30/2021 | SRPT-VYDS-0219296 | SRPT-VYDS-0219296 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0664 | VYONDYS 53 Weekly Sales Report for January-July, Week 5, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219297 | SRPT-VYDS-0219307 | |
| PTX0665 | Email from J. Wright to A. Bauchman, et al. re: "Weekly Sales 7/23" | 7/23/2021 | SRPT-VYDS-0219308 | SRPT-VYDS-0219308 | |
| PTX0666 | VYONDYS 53 Weekly Sales Report for January-July, Week 4, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219309 | SRPT-VYDS-0219320 | |
| PTX0667 | Email from J. Wright to B. Forsa, et al. re: "Weekly Sales Report 7/9" | 7/9/2021 | SRPT-VYDS-0219321 | SRPT-VYDS-0219321 | |
| PTX0668 | VYONDYS 53 Weekly Sales Report for January-July, Week 2, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219322 | SRPT-VYDS-0219333 | |
| PTX0669 | Email from J. Wright to B. Forsa, et al. re: "Weekly Sales Report 7/2/21" | 7/2/2021 | SRPT-VYDS-0219334 | SRPT-VYDS-0219334 | |
| PTX0670 | VYONDYS 53 Weekly Sales Report for January-July, Week 1, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219335 | SRPT-VYDS-0219345 | |
| PTX0671 | Email from J. Wright to B. Forsa, et al. re: "Weekly Sales Report 6/25/21" | 6/25/2021 | SRPT-VYDS-0219346 | SRPT-VYDS-0219346 | |
| PTX0672 | VYONDYS 53 Weekly Sales Report for January-June, Week 4, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219347 | SRPT-VYDS-0219357 | |
| PTX0673 | Email from J. Wright to B. Forsa, et al. re: "Weekly Sales Report 6/25/21" | 6/18/2021 | SRPT-VYDS-0219358 | SRPT-VYDS-0219358 | |
| PTX0674 | VYONDYS 53 Weekly Sales Report for January-June, Week 3, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219359 | SRPT-VYDS-0219369 | |
| PTX0675 | Email from J. Wright to B. Forsa, et al. re: "Weekly Sales 6/11" | 6/11/2021 | SRPT-VYDS-0219370 | SRPT-VYDS-0219370 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0676 | VYONDYS 53 Weekly Sales Report for January-June, Week 2, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219371 | SRPT-VYDS-0219381 | |
| PTX0677 | Email from J. Wright to B. Forsa, et al. re: "Weekly Sales 6/4/21" | 6/4/2021 | SRPT-VYDS-0219382 | SRPT-VYDS-0219382 | |
| PTX0678 | VYONDYS 53 Weekly Sales Report for January-June, Week 1, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219383 | SRPT-VYDS-0219393 | |
| PTX0679 | Email from J. Wright to B. Forsa, et al. re: "Weekly Sales Report" | 5/28/2021 | SRPT-VYDS-0219394 | SRPT-VYDS-0219394 | |
| PTX0680 | VYONDYS 53 Weekly Sales Report for January-May, Week 4, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219395 | SRPT-VYDS-0219405 | |
| PTX0681 | Email from J. Wright to B. Forsa, et al. re: "Weekly Sales Report 5/21/21" | 5/21/2021 | SRPT-VYDS-0219406 | SRPT-VYDS-0219406 | |
| PTX0682 | VYONDYS 53 Weekly Sales Report for January-May, Week 3, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219407 | SRPT-VYDS-0219419 | |
| PTX0683 | Email from J. Wright to B. Forsa, et al. re: "Weekly Sales Report" | 5/14/2021 | SRPT-VYDS-0219420 | SRPT-VYDS-0219420 | |
| PTX0684 | VYONDYS 53 Weekly Sales Report for January-May, Week 2, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219421 | SRPT-VYDS-0219436 | |
| PTX0685 | Email from J. Wright to B. Forsa, et al. re: "Weekly Sales Report 5/7/2021" | 5/7/2021 | SRPT-VYDS-0219437 | SRPT-VYDS-0219437 | |
| PTX0686 | VYONDYS 53 Weekly Sales Report for January-May, Week 1, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219438 | SRPT-VYDS-0219453 | |
| PTX0687 | Email from J. Wright to B. Forsa, et al. re: "Weekly Sales Through 4/30/2021" | 4/30/2021 | SRPT-VYDS-0219454 | SRPT-VYDS-0219454 | |

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0688 | VYONDYS 53 Weekly Sales Report for January-April, Week 5, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219455 | SRPT-VYDS-0219470 | |
| PTX0689 | Email from J. Wright to B. Forsa, et al. re: "Weekly Gross Sales Report" | 4/23/2021 | SRPT-VYDS-0219471 | SRPT-VYDS-0219471 | |
| PTX0690 | VYONDYS 53 Weekly Sales Report for January-April, Week 5, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219472 | SRPT-VYDS-0219487 | |
| PTX0691 | Email from J. Wright to B. Forsa, et al. re: "Gross Sales Report" | 4/9/2021 | SRPT-VYDS-0219488 | SRPT-VYDS-0219488 | |
| PTX0692 | VYONDYS 53 Weekly Sales Report for January-April, Week 2, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219490 | SRPT-VYDS-0219505 | |
| PTX0693 | Email from J. Wright to B. Forsa, et al. re: "Weekly Sales Summary 4/2/21" | 4/2/2021 | SRPT-VYDS-0219506 | SRPT-VYDS-0219507 | |
| PTX0694 | VYONDYS 53 Weekly Sales Report for January-March, Week 5, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219508 | SRPT-VYDS-0219522 | |
| PTX0695 | Email from J. Wright to B. Forsa, et al. re: "Weekly Sales Report 3/26/21" | 3/26/2021 | SRPT-VYDS-0219523 | SRPT-VYDS-0219523 | |
| PTX0696 | VYONDYS 53 Weekly Sales Report for January-March, Week 4, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219524 | SRPT-VYDS-0219537 | |
| PTX0697 | Email from J. Wright to B. Forsa, et al. re: "Weekly Sales Report 3/19/2021" | 3/19/2021 | SRPT-VYDS-0219538 | SRPT-VYDS-0219538 | |
| PTX0698 | VYONDYS 53 Weekly Sales Report for January-March, Week 3, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219539 | SRPT-VYDS-0219552 | |
| PTX0699 | Email from J. Wright to B. Forsa, et al. re: "Weekly Sales Report 3/5/21" | 3/5/2021 | SRPT-VYDS-0219553 | SRPT-VYDS-0219553 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0700 | VYONDYS 53 Weekly Sales Report for January-March, Week 1, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219554 | SRPT-VYDS-0219567 | |
| PTX0701 | Email from J. Wright to B. Forsa, et al. re: "Weekly Sales Summary 2/26/21" | 2/26/2021 | SRPT-VYDS-0219568 | SRPT-VYDS-0219568 | |
| PTX0702 | VYONDYS 53 Weekly Sales Summary for January-February, Week 4, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219569 | SRPT-VYDS-0219577 | |
| PTX0703 | Email from J. Wright to B. Forsa, et al. re: "Weekly Sales Summary 2/19/21" | 2/19/2021 | SRPT-VYDS-0219578 | SRPT-VYDS-0219578 | |
| PTX0704 | VYONDYS 53 Weekly Sales Summary for January-February, Week 3, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219579 | SRPT-VYDS-0219587 | |
| PTX0705 | Email from J. Wright to B. Forsa, et al. re: "Weekly Sales Summary 2/12/21" | 2/12/2021 | SRPT-VYDS-0219588 | SRPT-VYDS-0219588 | |
| PTX0706 | VYONDYS 53 Weekly Sales Summary for January-February, Week 2, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219589 | SRPT-VYDS-0219597 | |
| PTX0707 | Email from J. Wright to B. Forsa, et al. re: "Weekly Sales Summary 2/5/21" | 2/5/2021 | SRPT-VYDS-0219598 | SRPT-VYDS-0219598 | |
| PTX0708 | VYONDYS 53 Weekly Sales Summary for January-February, Week 1, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219599 | SRPT-VYDS-0219607 | |
| PTX0709 | Email from J. Wright to B. Forsa, et al. re: "Weekly Sales Summary 1/29/2021" | 1/29/2021 | SRPT-VYDS-0219608 | SRPT-VYDS-0219608 | |
| PTX0710 | VYONDYS 53 Weekly Sales Summary through January, Week 4, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219609 | SRPT-VYDS-0219617 | |
| PTX0711 | Email from J. Wright to B. Forsa, et al. re: "Weekly Sales Summary 1/22/2021" | 1/22/2021 | SRPT-VYDS-0219618 | SRPT-VYDS-0219618 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.* April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0712 | VYONDYS 53 Weekly Sales Summary through January, Week 3, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219619 | SRPT-VYDS-0219627 | |
| PTX0713 | Email from J. Wright to B. Forsa, et al. re: "Weekly Sales Summary 1/15/2021" | 1/15/2021 | SRPT-VYDS-0219628 | SRPT-VYDS-0219628 | |
| PTX0714 | VYONDYS 53 Weekly Sales Summary through January, Week 2, 2021 *(partially redacted)* | 1/1/2021 | SRPT-VYDS-0219629 | SRPT-VYDS-0219637 | |
| PTX0715 | Email from J. Wright to B. Forsa, et al. re: "Weekly Sales Summary 12/18/2020" | 12/18/2020 | SRPT-VYDS-0219648 | SRPT-VYDS-0219648 | |
| PTX0716 | VYONDYS 53 Weekly Sales Summary 2020 for January - December, Week 3, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0219649 | SRPT-VYDS-0219657 | |
| PTX0717 | Email from J. Wright to B. Forsa, et al. re: "Weekly Sales Summary 12/11/20" | 12/11/2020 | SRPT-VYDS-0219658 | SRPT-VYDS-0219658 | |
| PTX0718 | VYONDYS 53 Weekly Sales Summary 2020 for January - December, Week 2, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0219659 | SRPT-VYDS-0219667 | |
| PTX0719 | Email from J. Wright to B. Forsa, et al. re: "Weekly Sales Summary 12/4/20" | 12/4/2020 | SRPT-VYDS-0219668 | SRPT-VYDS-0219668 | |
| PTX0720 | VYONDYS 53 Weekly Sales Summary 2020 for January - December, Week 1, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0219669 | SRPT-VYDS-0219677 | |
| PTX0721 | Email from J. Wright to B. Forsa, et al. re: "Weekly Sales Summary 11/20/20" | 11/20/2020 | SRPT-VYDS-0219678 | SRPT-VYDS-0219678 | |
| PTX0722 | VYONDYS 53 Weekly Sales Summary 2020 for January - November, Week 3, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0219679 | SRPT-VYDS-0219687 | |
| PTX0723 | Email from J. Wright to B. Forsa, et al. re: "Weekly Sales Summary 11/27/20" | 11/29/2020 | SRPT-VYDS-0219688 | SRPT-VYDS-0219688 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0724 | VYONDYS 53 Weekly Sales Summary 2020 for January - November, Week 4, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0219689 | SRPT-VYDS-0219697 | |
| PTX0725 | Email from J. Wright to B. Forsa, et al. re: "Weekly Sales Summary 11/13/20" | 11/13/2020 | SRPT-VYDS-0219698 | SRPT-VYDS-0219698 | |
| PTX0726 | VYONDYS 53 Weekly Sales Summary 2020 for January - November, Week 2, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0219699 | SRPT-VYDS-0219707 | |
| PTX0727 | Email from J. Wright to B. Forsa, et al. re: "Weekly Sales Summary 11/6/2020" | 11/6/2020 | SRPT-VYDS-0219708 | SRPT-VYDS-0219708 | |
| PTX0728 | VYONDYS 53 Weekly Sales Summary 2020 for January - November, Week 1, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0219709 | SRPT-VYDS-0219717 | |
| PTX0729 | Email from J. Wright to B. Forsa, et al. re: "Weekly Sales Summary 10/30/30" | 10/30/2020 | SRPT-VYDS-0219718 | SRPT-VYDS-0219718 | |
| PTX0730 | VYONDYS 53 Weekly Sales Summary 2020 for January - October, Week 4, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0219719 | SRPT-VYDS-0219727 | |
| PTX0731 | Email from J. Wright to B. Forsa, et al. re: "Weekly Sales Summary 10/23/20" | 10/23/2020 | SRPT-VYDS-0219728 | SRPT-VYDS-0219728 | |
| PTX0732 | VYONDYS 53 Weekly Sales Summary 2020 for January - October, Week 3, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0219729 | SRPT-VYDS-0219737 | |
| PTX0733 | Email from J. Wright to B. Cumbo, et al. re: "Weekly Sales Summary 10/16/20" | 10/16/2020 | SRPT-VYDS-0219738 | SRPT-VYDS-0219738 | |
| PTX0734 | VYONDYS 53 Weekly Sales Summary 2020 for January - October, Week 2, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0219739 | SRPT-VYDS-0219747 | |
| PTX0735 | Email from J. Wright to B. Cumbo, et al. re: "Weekly Sales Summary 10/9/20" | 10/9/2020 | SRPT-VYDS-0219748 | SRPT-VYDS-0219748 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0736 | VYONDYS 53 Weekly Sales Summary 2020 for January - October, Week 1, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0219749 | SRPT-VYDS-0219757 | |
| PTX0737 | Email from J. Wright to B. Cumbo, et al. re: "Weekly Sales Summary 10/2/20" | 10/2/2020 | SRPT-VYDS-0219758 | SRPT-VYDS-0219758 | |
| PTX0738 | VYONDYS 53 Weekly Sales Summary 2020 for January - September, Week 5, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0219759 | SRPT-VYDS-0219767 | |
| PTX0739 | Email from J. Wright to B. Cumbo, et al. re: "Weekly Sales Summary 9/25/20" | 9/25/2020 | SRPT-VYDS-0219768 | SRPT-VYDS-0219768 | |
| PTX0740 | VYONDYS 53 Weekly Sales Summary 2020 for January - September, Week 4, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0219769 | SRPT-VYDS-0219777 | |
| PTX0741 | Email from J. Wright to B. Cumbo, et al. re: "Weekly Sales Summary 9/18/20" | 9/18/2020 | SRPT-VYDS-0219778 | SRPT-VYDS-0219778 | |
| PTX0742 | VYONDYS 53 Weekly Sales Summary 2020 for January - September, Week 3, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0219779 | SRPT-VYDS-0219787 | |
| PTX0743 | Email from J. Wright to B. Cumbo, et al. re: "Weekly Sales Summary 9/11/20" | 9/11/2020 | SRPT-VYDS-0219788 | SRPT-VYDS-0219788 | |
| PTX0744 | VYONDYS 53 Weekly Sales Summary 2020 for January - September, Week 2, 2020 *(partially redacted)* | 1/1/2020 | SRPT-VYDS-0219789 | SRPT-VYDS-0219797 | |
| PTX0745 | Email from J. Wright to A. Bauchman, et al. re: "Weekly Sales Summary" | 1/21/2022 | SRPT-VYDS-0219806 | SRPT-VYDS-0219806 | |
| PTX0746 | Weekly Gross Revenue Flash Report for Week 3 of 2021 (Jan. 17-21, 2021) *(partially redacted)* | 1/21/2021 | SRPT-VYDS-0219807 | SRPT-VYDS-0219813 | |
| PTX0747 | Email from J. Wright to A. Bauchman, et al. re: "Weekly Sales Summary" | 1/28/2022 | SRPT-VYDS-0219814 | SRPT-VYDS-0219814 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0748 | Weekly Gross Revenue Flash Report for Week 4 of 2021 (Jan. 24-28, 2021) *(partially redacted)* | 1/28/2021 | SRPT-VYDS-0219815 | SRPT-VYDS-0219821 | |
| PTX0749 | Sixth Amendment to Commercial Outsourcing Services Agreement between ███ and ███ | 12/7/2022 | SRPT-VYDS-0219875 | SRPT-VYDS-0219882 | |
| PTX0750 | Third Amendment to Commercial Outsourcing Services Agreement between ███ and ███ | 4/28/2020 | SRPT-VYDS-0219933 | SRPT-VYDS-0219938 | |
| PTX0751 | Commercial Supply Agreement between ███ and ███ | 11/13/2015 | SRPT-VYDS-0219991 | SRPT-VYDS-0220030 | |
| PTX0752 | Fifth Amendment to Commercial Outsourcing Services Agreement between ███ and ███ | 7/12/2022 | SRPT-VYDS-0220031 | SRPT-VYDS-0220039 | |
| PTX0753 | Second Amendment to Commercial Outsourcing Services Agreement between ███ and ███ | 11/1/2019 | SRPT-VYDS-0220070 | SRPT-VYDS-0220073 | |
| PTX0754 | First Amendment to Commercial Outsourcing Services Agreement between ███ and ███ | 10/11/2018 | SRPT-VYDS-0220074 | SRPT-VYDS-0220079 | |

Plaintiffs' Trial Exhibit List                *Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*                April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0755 | Adams, Abbie, et al. "Antisense Oligonucleotide Induced Exon Skipping and the Dystrophin Gene Transcript: Cocktails and Chemistries," BMC Molecular Biology 8.57 (2007): 1-8 | 7/2/2007 | SRPT-VYDS-0008288 | SRPT-VYDS-0008295 | |
| PTX0756 | Errington, Stephen J., et al. "Target Selection for Antisense Oligonucleotide Induced Exon Skipping in the Dystrophin Gene," J. Gene Med. 5.6 (2003): 518-527 | 1/21/2003 | NS00035839 | NS00035848 | |
| PTX0757 | Mann, Christopher J., et al. "Improved Antisense Oligonucleotide Induced Exon Skipping in the *mdx* Mouse Model of Muscular Dystrophy," J. Gene Med. (2002) 4(6): 644-654 | 8/2/2002 | SRPT-VYDS-0008356 | SRPT-VYDS-0008364 | |
| PTX0758 | McClorey, G., et al. "Induced Dystrophin Exon Skipping in Human Muscle Explants," Neuromuscul. Disord. (2006) 16(9-10): 583-590 | 10/11/2006 | SRPT-VYDS-0075949 | SRPT-VYDS-0075958 | |
| PTX0759 | Popplewell, Linda, et al. "Design of Phosphorordiamidate Morpholino Oligomers (PMOs) for the Induction of Exon Skipping of the Human DMD Gene," Muscular Therapy (2009) 17(3): 554-561 | 3/1/2009 | SRPT-VYDS-0008344 | SRPT-VYDS-0008355 | |
| PTX0760 | Summerton, James, and Dwight Weller. "Morpholino Antisense Oligomers: Design, Preparation, and Properties," Antisense Nucleic Acid Drug Dev. (1997) 7(3): 187-195 | 1/1/1997 | SRPT-VYDS-0013767 | SRPT-VYDS-0013780 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0761 | Summerton, James. "Morpholino Antisense Oligomers: The Case for an RNase H-independent Structural Type," Biochimica et Biophysica Acta (1999) 1489: 141-158 | 5/18/1999 | SRPT-VYDS-0008296 | SRPT-VYDS-0008313 | |
| PTX0762 | Summerton, James. "Morpholinos and PNAs Compared," Letters in Peptide Science (2003) 10: 215–236 | 1/1/2004 | SRPT-VYDS-0011916 | SRPT-VYDS-0011937 | |
| PTX0763 | Vickers, Timothy A. "Effects of RNA Secondary Structure on Cellular Antisense Activity," Nucleic Acids Res. (2000) 28(6): 1340-1347 | 1/26/2000 | SRPT-VYDS-0007729 | SRPT-VYDS-0007740 | |
| PTX0764 | Wilton, Steve D., and Susan Fletcher. "Antisense Oligonucleotides in the Treatment of Duchenne Muscular Dystrophy: Where Are We Now?" Neuromuscular Disorders 15.6 (2005): 399-402 | 1/1/2005 | WILTON0025140 | WILTON0025145 | |
| PTX0765 | Wilton, Steve D., et al. "Antisense Oligonucleotide-Induced Exon Skipping Across the Human Dystrophin Gene Transcript," Molecular Therapy 15.7 (2007): 1288-1296 | 1/1/2007 | SRPT-VYDS-0007603 | SRPT-VYDS-0007615 | |
| PTX0766 | University of Western Australia v. Academisch Ziekenhuis Leiden, Interference No. 106,007, Decisions - Motions - 37 CFR § 41.125(a) (Substitute) (PTAB May 12, 2016) | 5/12/2016 | SRPT-VYDS-0076984 | SRPT-VYDS-0077036 | |
| PTX0767 | University of Western Australia v. Academisch Ziekenhuis Leiden, Interference No. 106,007, UWA Reply 1 to AZL Opposition 1 (PTAB April 3, 2015) | 4/3/2015 | NS00141366 | NS00141393 | |

101

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0768 | Abbie Fall Laboratory Notebook " ▓▓▓▓" *(partially redacted)* | 2/1/2006 | SRPT-VYDS-0162285 | SRPT-VYDS-0162461 | |
| PTX0769 | Clayton Fragall Laboratory Notebook " ▓▓▓" *(partially redacted)* | 6/1/2009 | SRPT-VYDS-0159343 | SRPT-VYDS-0159420 | |
| PTX0770 | Jiminy Synthesis Book 12 *(partially redacted)* | 4/1/2008 | SRPT-VYDS-0161481 | SRPT-VYDS-0161649 | |
| PTX0771 | Jiminy Synthesis Laboratory Notebook 15 *(partially redacted)* | 4/1/2010 | SRPT-VYDS-0160521 | SRPT-VYDS-0160639 | |
| PTX0772 | Lauren Westcott Laboratory Notebook " ▓▓▓" *(partially redacted)* | 5/20/2005 | SRPT-VYDS-0158291 | SRPT-VYDS-0158435 | |
| PTX0773 | ▓▓▓▓▓▓▓▓▓▓▓" | | NS00141394 | NS00141395 | |
| PTX0774 | ▓▓▓▓▓▓▓▓▓▓▓" | | NS00141396 | NS00141396 | |
| PTX0775 | Declaration of Fred Schnell in the matter of Appeal No. T518/18, European Patent No. 2206781 to the University of Western Australia | 4/5/2018 | SRPT-VYDS-0228268 | SRPT-VYDS-0228275 | |
| PTX0776 | Email Thread between S. Wilton and R. Kole re: "Agreement" | 9/25/2008 | WILTON0017925 | WILTON0017928 | |
| PTX0777 | Nippon Shinyaku Co., Ltd., "Nippon Shinyaku's DNA" (last visited 10/14/2023) | 10/14/2023 | NONE | NONE | |
| PTX0778 | Nippon Shinyaku Co., Ltd., "Pharmaceuticals Division" (last visited 10/14/2023) | 10/14/2023 | NONE | NONE | |
| PTX0779 | Nippon Shinyaku Co., Ltd., "Business Structure" | | NONE | NONE | |
| PTX0780 | Viltepso, "Home" | | NONE | NONE | |
| PTX0781 | Nippon Shinyaku Co., Ltd., "Leading Product Revenue" | | NONE | NONE | |
| PTX0782 | OFX, "Historical Exchange Rates" | | NONE | NONE | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0783 | Nippon Shinyaku Co., Ltd., "Group Companies" | | NONE | NONE | |
| PTX0784 | NS Pharma, "Home" | | NONE | NONE | |
| PTX0785 | Sarepta Therapeutics, "AVI BioPharma Announces Corporate Name Change to Sarepta Therapeutics and Stock Ticker Symbol Change to 'SRPT' Effective Today" | 7/12/2012 | UWA0000001 | UWA0000002 | |
| PTX0786 | Sarepta Therapeutics, Inc. Form 10-K (2022) | 1/1/2023 | NS00142291 | NS00142699 | |
| PTX0787 | Sarepta Therapeutics, "Sarepta Therapeutics Announces FDA Approval of ELEVIDYS, the First Gene Therapy to Treat Duchenne Muscular Dystrophy," Sarepta Therapeutics, https://www.elevidys.com/downloads/ELEVIDYS_Launch_Approval_Press_June_2023.pdf | 6/22/2023 | NONE | NONE | |
| PTX0788 | The University of Western Australia, "Our History" | | NONE | NONE | |
| PTX0789 | "Sarepta Therapeutics and University of Western Australia Announce Exclusive Worldwide Licensing Agreement for Exon-Skipping Program in Duchenne Muscular Dystrophy," Sarepta Therapeutics, https://investorrelations.sarepta.com/static-files/e20a099e-f99d-4237-8651-fa9c6d479090 | 4/11/2023 | SRPT-VYDS-0206582 | SRPT-VYDS-0206584 | |
| PTX0790 | ██████████████████ | 8/26/2020 | SRPT-VYDS-0209514 | SRPT-VYDS-0209518 | |
| PTX0791 | Muscular Dystrophy UK, "What is exon skipping and how does it work?" | 3/9/2020 | NS00052022 | NS00052028 | |
| PTX0792 | Muscular Dystrophy News Today, "Prednisone" | 2/17/2022 | NONE | NONE | |

103

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0793 | Emflaza, "Differences in Corticosteroids" | | NONE | NONE | |
| PTX0794 | FDA - Package Insert for ELEVIDYS (Revised 6/2023) | 6/1/2023 | NONE | NONE | |
| PTX0795 | **REMOVED DOCUMENT FROM LIST (DUPLICATE)** | 9/10/2019 | SRPT-VYDS-0210679 | SRPT-VYDS-0210695 | |
| PTX0796 | "Providing FDA-approved therapies," Sarepta Therapeutics, https://www.sarepta.com/products-pipeline/products | 12/13/2022 | SRPT-VYDS-0212668 | SRPT-VYDS-0212668 | |
| PTX0797 | NS Pharma, "Pipeline" | 3/20/2022 | NS00043067 | NS00043068 | |
| PTX0798 | Cision PR Newswire - "FDA Grants Breakthrough Therapy Designation to NS-089/NCNP-02 for the Treatment of Duchenne Muscular Dystrophy" | 7/27/2023 | NONE | NONE | |
| PTX0799 | "Pipeline," Dyne Therapeutics, https://www.dyne-tx.com/pipeline/ | | NONE | NONE | |
| PTX0800 | "Pipeline," PepGen, https://www.pepgen.com/pipeline/ | | NONE | NONE | |
| PTX0801 | "Pipeline," Wave Life Sciences, https://wavelifesciences.com/pipeline/ | | NONE | NONE | |
| PTX0802 | Pfizer - "Pfizer Doses First Participant in Phase 3 Study for Duchenne Muscular Dystrophy Investigational Gene Therapy" | 1/7/2021 | NONE | NONE | |
| PTX0803 | Genetic Engineering & Biotechnology News, "FDA Lifts Clinical Hold on Pfizer DMD Gene Therapy Linked to Patient Death" | 4/28/2022 | NONE | NONE | |
| PTX0804 | Nippon Shinyaku Co. Ltd. And NS Pharma, Inc.'s Second Supplemental Responses and Objections to Sarepta Therapeutics, Inc.'s First Set of Interrogatories (Nos. 1-11) | 8/15/2023 | NONE | NONE | |

Plaintiffs' Trial Exhibit List    *Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*    April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0805 | FDA - "FDA Approves Targeted Treatment for Rare Duchenne Muscular Dystrophy Mutation" | 8/12/2020 | SRPT-VYDS-0209511 | SRPT-VYDS-0209513 | |
| PTX0806 | Clemens, Paula R., et al. "Efficacy and Safety of Viltolarsen in Boys With Duchenne Muscular Dystrophy: Results From the Phase 2, Open-Label, 4-Year Extension Study." J Neuromuscul Dis. 2023;10(3):439-447. doi: 10.3233/JND 221656. PMID: 37005891; PMCID: PMC10200237 | 5/2/2023 | SRPT-VYDS-0229855 | SRPT-VYDS-0229863 | |
| PTX0807 | ▮▮▮ Model - ▮▮▮ (metadata date created 2/9/2022, date modified 8/2/2023) | 8/2/2023 | NS00140986 | NS00140986 | |
| PTX0808 | "Orange Book: Approved Drug Products with Therapeutic Equivalence Evaluations," U.S. Food & Drug Administration, https://www.accessdata.fda.gov/scripts/cder/ob/patent_info.cfm?Product_No=001&Appl_No=211970&Appl type=N (last visited 9/7/23) | 9/7/2023 | NS00141991 | NS00141992 | |
| PTX0809 | FDA - "Drug Trials Snapshots: VYONDYS 53" | 12/26/2019 | NONE | NONE | |
| PTX0810 | Exchange Rates UK, "Russian Rouble to US Dollar Spot Exchange Rates for 2022" | | NONE | NONE | |
| PTX0811 | EXONDYS 51 Homepage | | NONE | NONE | |
| PTX0812 | Exondys 51 label, revised January 2022, available at https://www.accessdata.fda.gov/drugsatfda_docs/label/2022/206488s027s028s029lbl.pdf, | 1/1/2022 | NONE | NONE | |
| PTX0813 | Royal Holloway, University of London, "Our History, Your Future" | 1/1/2023 | NONE | NONE | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0814 | Royal Holloway, University of London LinkedIn | | NONE | NONE | |
| PTX0815 | Brain Involvement in Dystrophinopathies, "Academisch Ziekenhuis Leiden (Leiden University Medical Center (LUMC))" | | NONE | NONE | |
| PTX0816 | Genetic Engineering & Biotechnology News, "BioMarin to Acquire Prosensa for Up to $840M" | 11/24/2014 | NONE | NONE | |
| PTX0817 | Goemans, Nathalie M., et al. "Long-Term Efficacy, Safety, and Pharmacokinetics of Drisapersen in Duchenne Muscular Dystrophy: Results from an Open-Label Extension Study," PLoS One | 9/2/2016 | NONE | NONE | |
| PTX0818 | BiopharmaDive, "BioMarin ends Duchenne program, withdraws EU application for drisapersen" | 5/31/2016 | NONE | NONE | |
| PTX0819 | Settlement Agreement among Sarepta Therapeutics, Inc., Sarepta International C.V., and The University of Western Australia, and BioMarin Leiden Holding BV, BioMarin Nederlands BV, BioMarin Technologies BV, and Academisch Ziekenhuis Leiden, as attached to Sarepta's Form 10Q for the fiscal quarter ended June 30, 2017 | 7/17/2017 | SRPT-VYDS-0205761 | SRPT-VYDS-206131 | |
| PTX0820 | Sarepta Therapeutics - "Sarepta Therapeutics Announces Partnership with Roche in Territories Outside the United States for its Investigational Micro-dystrophin Gene Therapy for Duchenne Muscular Dystrophy, SRP-9001" | 12/23/2019 | NONE | NONE | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0821 | ███████████ Agreement between ███████████ and Nippon Shinyaku Co., Ltd. | 1/24/2022 | NS00090767 | NS00090820 | |
| PTX0822 | ███████████ Agreement between ███████████ and Nippon Shinyaku Co., Ltd. | 2/10/2023 | NS00090821 | NS00090875 | |
| PTX0823 | FDA, "Biologics License Applications (BLA) Process (CBER)" | 1/27/2021 | NONE | NONE | |
| PTX0824 | Mitsubishi UFJ Research and Consulting Co., Ltd. - 2023 Exchange Quotations | 2/10/2023 | NONE | NONE | |
| PTX0825 | VYONDYS 53 Financial Summary | | SRPT-VYDS-0227829 | SRPT-VYDS-0227829 | |
| PTX0826 | FDA News Release, FDA grants accelerated approval to first drug for Duchenne muscular dystrophy; https://www.fda.gov/news-events/press-announcements/fda-grants-accelerated-approval-first-drng-duchenne-muscular-dystrophy (2016) | 9/19/2016 | NS00056716 | NS00056718 | |
| PTX0827 | EXONDYS 51 Prescribing Information | 9/1/2016 | NS00141741 | NS00141750 | |
| PTX0828 | FDA - "Drug Trials Snapshots: VILTEPSO" | 8/18/2020 | NONE | NONE | |
| PTX0829 | Spreadsheet of ███████████ ███████████ (metadata date created 5/30/2023, date modified 6/5/2023) | 6/5/2023 | SRPT-VYDS-0219874 | SRPT-VYDS-0219874 | |
| PTX0830 | VYONDYS 53 Prescribing Information | 2/1/2021 | NS00142747 | NS00142759 | |

Plaintiffs' Trial Exhibit List     *Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*     April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0831 | "Sarepta Therapeutics Announces FDA Approval of VYONDYS 53™ (golodirsen) Injection for the Treatment of Duchenne Muscular Dystrophy (DMD) in Patients Amenable to Skipping Exon 53," Sarepta Therapeutics, https://investorrelations.sarepta.com/news-releases/news-release-details/sarepta-therapeutics-announces-fda-approval-vyondys-53tm | 12/12/2019 | SRPT-VYDS-0206469 | SRPT-VYDS-0206474 | |
| PTX0832 | NS Japan Actual Shipping Costs to the United States (last date on document 7/1/2023) | 7/1/2023 | NS00141003 | NS00141003 | |
| PTX0833 | P&L Spreadsheet (metadata date created 7/23/2010, date modified 1/8/2020) | 1/8/2020 | NS00140996 | NS00140996 | |
| PTX0834 | Sarepta Therapeutics - "Sarepta Announces FDA Acceptance of Golodirsen (SRP-4053) New Drug Application for Patients with Duchenne Muscular Dystrophy Amenable to Skipping Exon 53" | 2/14/2019 | NS00126431 | NS00126434 | |
| PTX0835 | NS Pharma - "VILTEPSO (viltolarsen) injection Now Commercially Available in the U.S." | 8/19/2020 | NONE | NONE | |

Plaintiffs' Trial Exhibit List        *Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*        April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0836 | FDA Grants Accelerated Approval to First Targeted Treatment for Rare Duchenne Muscular Dystrophy Mutation, U.S. FDA (Dec. 12, 2019), https://www.fda.gov/news-events/press-announcements/fda-grants-accelerated-approval-first-targeted-treatment-rare-duchenne-muscular-dystrophy-mutation | 12/12/2019 | NS00048946 | NS00048949 | |
| PTX0837 | Center for Drug Evaluation and Research, Application No. 211970Orig1s000 Summary Review | 8/19/2019 | SRPT-VYDS-0211304 | SRPT-VYDS-0211333 | |
| PTX0838 | Golodirsen for Patients with Duchenne Muscular Dystrophy Amenable to Skipping Exon 53 (metadata date created 12/6/2019, date modified 12/19/2019) | 12/19/2019 | SRPT-VYDS-0211529 | SRPT-VYDS-0211533 | |
| PTX0839 | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s First Supplemental Responses and Objections to Sarepta Therapeutics, Inc.'s Fourth Set of Interrogatories (No. 21) and **Appendix** | 7/27/2023 | NONE | NONE | |
| PTX0840 | Nippon Shinyaku Co., Ltd., v. Sarepta Therapeutics, Inc., Appeal from the United States District Court for the District of Delaware in No. 1:21-cv-01015-LPS (2022) | 2/8/2022 | NONE | NONE | |
| PTX0841 | Abe, Ikubo & Katayama: Attorneys Fees for Nippon Shinyaku - US IP Litigation (last date on document 9/7/2023 | 9/7/2023 | NS00141004 | NS00141004 | |

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0842 | Attorney Fees, Invoice No. 21070880 [Japanese] (last date on document 6/30/2021) **with English translation** | 6/30/2021 | NS00153770 | NS00153774 | |
| PTX0843 | Attorney Fees, Invoice No. 21080775 [Japanese] (last date on document 7/30/2021) **with English translation** | 7/30/2021 | NS00153775 | NS00153779 | |
| PTX0844 | Attorney Fees, Invoice No. 21090728 [Japanese] (last date on document 8/27/2021) **with English translation** | 8/27/2021 | NS00153780 | NS00153786 | |
| PTX0845 | Attorney Fees, Invoice No. 21100811 [Japanese] (last date on document 9/30/2021) **with English translation** | 9/30/2021 | NS00153787 | NS00153793 | |
| PTX0846 | Attorney Fees, Invoice No. 21110680 [Japanese] (last date on document 10/29/2021) **with English translation** | 10/29/2021 | NS00153794 | NS00153800 | |
| PTX0847 | Attorney Fees, Invoice No. 21120834 [Japanese] (last date on document 11/25/2021) **with English translation** | 11/25/2021 | NS00153801 | NS00153807 | |
| PTX0848 | Attorney Fees, Invoice No. 22010759 [Japanese] (last date on document 12/27/2021) **with English translation** | 12/27/2021 | NS00153808 | NS00153814 | |
| PTX0849 | Attorney Fees, Invoice No. 22021533 [Japanese] (last date on document 1/31/2022) with English translation | 1/31/2022 | NS00153815 | NS00153821 | |
| PTX0850 | Attorney Fees, Invoice No. 22030892 [Japanese] (last date on document 2/26/2022) **with English translation** | 2/26/2022 | NS00153822 | NS00153826 | |
| PTX0851 | Attorney Fees, Invoice No. 22040739 [Japanese] (last date on document 3/24/2022) **with English translation** | 3/24/2022 | NS00153827 | NS00153831 | |

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0852 | Attorney Fees, Invoice No. 22050733 [Japanese] (last date on document 4/28/2022) **with English translation** | 4/28/2022 | NS00153832 | NS00153836 | |
| PTX0853 | Attorney Fees, Invoice No. 22060794 [Japanese] (last date on document 5/30/2022) **with English translation** | 5/30/2022 | NS00153837 | NS00153841 | |
| PTX0854 | Attorney Fees, Invoice No. 22070753 [Japanese] (last date on document 6/30/2022) **with English translation** | 6/30/2022 | NS00153842 | NS00153847 | |
| PTX0855 | Attorney Fees, Invoice No. 22080688 [Japanese] (last date on document 7/29/2022) **with English translation** | 7/29/2022 | NS00153848 | NS00153853 | |
| PTX0856 | Attorney Fees, Invoice No. 22090781 [Japanese] (last date on document 8/31/2022) **with English translation** | 8/31/2022 | NS00153854 | NS00153859 | |
| PTX0857 | Attorney Fees, Invoice No. 22100744 [Japanese] (last date on document 9/29/2022) **with English translation** | 9/29/2022 | NS00153860 | NS00153865 | |
| PTX0858 | Attorney Fees, Invoice No. 22110713 [Japanese] (last date on document 10/27/2022) **with English translation** | 10/27/2022 | NS00153866 | NS00153871 | |
| PTX0859 | Attorney Fees, Invoice No. 22120679 [Japanese] (last date on document 11/29/2022) **with English translation** | 11/29/2022 | NS00153872 | NS00153877 | |
| PTX0860 | Attorney Fees, Invoice No. 23010757 [Japanese] (last date on document 12/26/2022) **with English translation** | 12/26/2022 | NS00153878 | NS00153883 | |
| PTX0861 | Attorney Fees, Invoice No. 23020630 [Japanese] (last date on document 1/26/2023) **with English translation** | 1/26/2023 | NS00153884 | NS00153889 | |

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0862 | Attorney Fees, Invoice No. 23030742 [Japanese] (last date on document 2/28/2023) **with English translation** | 2/28/2023 | NS00153890 | NS00153894 | |
| PTX0863 | Attorney Fees, Invoice No. 23040716 [Japanese] (last date on document 3/28/2023) **with English translation** | 3/28/2023 | NS00153895 | NS00153899 | |
| PTX0864 | Attorney Fees, Invoice No. 23050721 [Japanese] (last date on document 4/27/2023) **with English translation** | 4/27/2023 | NS00153900 | NS00153904 | |
| PTX0865 | Attorney Fees, Invoice No. 23060702 [Japanese] (last date on document 5/31/2023) **with English translation** | 5/31/2023 | NS00153905 | NS00153909 | |
| PTX0866 | Attorney Fees, Invoice No. 23070749 [Japanese] (last date on document 6/30/2023) **with English translation** | 6/30/2023 | NS00153910 | NS00153914 | |
| PTX0867 | Attorney Fees, Invoice No. 23080735 [Japanese] (last date on document 7/30/2023) **with English translation** | 7/30/2023 | NS00153915 | NS00153919 | |
| PTX0868 | Attorney Fees, Invoice No. 23090795 [Japanese] (last date on document 8/31/2023) **with English translation** | 8/31/2023 | NS00153920 | NS00153926 | |
| PTX0869 | Morgan Lewis Invoice for Nippon Shinyaku Co., Ltd. | 6/15/2021 | NS00138041 | NS00138045 | |
| PTX0870 | Morgan Lewis Invoice for Nippon Shinyaku Co., Ltd. | 7/19/2021 | NS00138046 | NS00138057 | |
| PTX0871 | Morgan Lewis Invoice for Nippon Shinyaku Co., Ltd. | 8/20/2021 | NS00138058 | NS00138070 | |
| PTX0872 | Morgan Lewis Invoice for Nippon Shinyaku Co., Ltd. | 10/14/2021 | NS00138071 | NS00138083 | |
| PTX0873 | Morgan Lewis Invoice for Nippon Shinyaku Co., Ltd. | 10/29/2021 | NS00138084 | NS00138102 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0874 | Morgan Lewis Invoice for Nippon Shinyaku Co., Ltd. | 11/22/2021 | NS00138103 | NS00138120 | |
| PTX0875 | Morgan Lewis Invoice for Nippon Shinyaku Co., Ltd. | 1/13/2022 | NS00138121 | NS00138136 | |
| PTX0876 | Morgan Lewis Invoice for Nippon Shinyaku Co., Ltd. | 1/25/2022 | NS00138137 | NS00138149 | |
| PTX0877 | Morgan Lewis Invoice for Nippon Shinyaku Co., Ltd. | 2/17/2022 | NS00138150 | NS00138165 | |
| PTX0878 | Morgan Lewis Invoice for Nippon Shinyaku Co., Ltd. | 3/22/2022 | NS00138166 | NS00138180 | |
| PTX0879 | Morgan Lewis Invoice for Nippon Shinyaku Co., Ltd. | 4/28/2022 | NS00138181 | NS00138194 | |
| PTX0880 | Morgan Lewis Invoice for Nippon Shinyaku Co., Ltd. | 5/17/2022 | NS00138195 | NS00138206 | |
| PTX0881 | Morgan Lewis Invoice for Nippon Shinyaku Co., Ltd. | 8/20/2021 | NS00138207 | NS00138213 | |
| PTX0882 | Morgan Lewis Invoice for Nippon Shinyaku Co., Ltd. | 10/14/2021 | NS00138214 | NS00138224 | |
| PTX0883 | Morgan Lewis Invoice for Nippon Shinyaku Co., Ltd. | 10/29/2021 | NS00138225 | NS00138231 | |
| PTX0884 | Morgan Lewis Invoice for Nippon Shinyaku Co., Ltd. | 11/22/2021 | NS00138232 | NS00138241 | |
| PTX0885 | Morgan Lewis Invoice for Nippon Shinyaku Co., Ltd. | 1/13/2022 | NS00138242 | NS00138250 | |
| PTX0886 | Morgan Lewis Invoice for Nippon Shinyaku Co., Ltd. | 1/25/2022 | NS00138251 | NS00138257 | |
| PTX0887 | Morgan Lewis Invoice for Nippon Shinyaku Co., Ltd. | 2/17/2022 | NS00138258 | NS00138268 | |
| PTX0888 | Morgan Lewis Invoice for Nippon Shinyaku Co., Ltd. | 3/22/2022 | NS00138269 | NS00138279 | |

Plaintiffs' Trial Exhibit List    *Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*    April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0889 | Morgan Lewis Invoice for Nippon Shinyaku Co., Ltd. | 4/28/2022 | NS00138280 | NS00138286 | |
| PTX0890 | Morgan Lewis Invoice for Nippon Shinyaku Co., Ltd. | 5/17/2022 | NS00138287 | NS00138291 | |
| PTX0891 | NS Pharma "█████████████ for Duchenne Muscular Dystrophy" (metadata parent date 9/16/2022, date modified 9/16/2022) | 9/16/2022 | NS00043079 | NS00043112 | |
| PTX0892 | NS Pharma "█████████████ of Duchenne Muscular Dystrophy" (metadata date created 1/17/2013, date modified 8/2/2022) | 8/22/2022 | NS00042266 | NS00042285 | |
| PTX0893 | VYONDYS ████████████████ █ | 12/1/2022 | SRPT-VYDS-0213311 | SRPT-VYDS-0213311 | |
| PTX0894 | Email Thread between A. Klimchak and P. Moss et al. re: Unofficial Viltepso Price | 8/17/2020 | SRPT-VYDS-0209626 | SRPT-VYDS-0209627 | |
| PTX0895 | "Competition and Monopoly: Single Firm Conduct Under Section 2 of the Sharman Act: Chapter 1," Department of Justice, https://www.justice.gov/archives/atr/competition-and-monopoly-single-firm-conduct-under-section-2-sherman-act-chapter-1#:%7E:text=Section%202%20thus%20aims%20neither,alike%2D%2Dto%20continue%20striving. | 3/18/2022 | NS00141526 | NS00141740 | |
| PTX0896 | "Horizontal Merger Guidelines," U.S. Department of Justice and Federal Trade Commission, (August 19, 2010) | 8/19/2020 | NS00141422 | NS00141456 | |

Plaintiffs' Trial Exhibit List
*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)
April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0897 | Bladen et. al., "The TREAT-NMD DMD Global Database: Analysis of More than 7,000 Duchenne Muscular Dystrophy Mutations," Human Mutation 36:4, (April 2015) | 3/17/2015 | NS00141457 | NS00141464 | |
| PTX0898 | Darras, Basil T. "Dystrophinopathies," GeneReviews, (September 5, 2000), https://www.ncbi.nlm.nih.gov/books/NBK1119/ | 9/5/2000 | NONE | NONE | |
| PTX0899 | Goa, Quan and McNally, Elizabeth M, "The Dystrophin Complex: structure, function and implications for therapy," National Library of Medicine, (July 1, 2016), https://www.ncbi.nlm.nih.gov/pmc/Publication/PMC4767260/ | 7/1/2016 | NS00049423 | NS00049455 | |
| PTX0900 | Werden, Gregory J. "Four Suggestions on Market Delineation," The Antitrust Bulletin, Vol. 37, pp. 107-121 (1992) | 3/1/1992 | NS00142765 | NS00142779 | |
| PTX0901 | Hay et. al. "Clinical development success rates for investigational drugs," Nature Biotechnology, Vol. 32 No. 1, (January 2014) | 1/9/2014 | NS00141514 | NS00141525 | |
| PTX0902 | Salop, Steve, "Raising Rivals Costs," The American Economic Review, Vol. 73, No. 2, Papers and Proceedings of the Ninety-Fifth Annual Meeting of the American Economic Association, (May 1983) | 5/1/1983 | NS00141993 | NS00141998 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0903 | Shadid, M., et al., "Antisense oligonucleotides: absorption, distribution, metabolism, and excretion," Expert Opinion on Drug Metabolism & Toxicology, Vol. 17, No. 11, (2021) | 10/22/2021 | NS00141409 | NS00141421 | |
| PTX0904 | Stocking, George W. & Mueller, Willard F., "The Cellophane Case and The New Competition," 45 American Economic Review 29, (1995) | 3/1/1995 | NS00142700 | NS00142735 | |
| PTX0905 | "2019 Report of the Economic Survey," American Intellectual Property Law Association, https://ipwatchdog.com/wp-content/uploads/2021/08/AIPLA-Report-of-the-Economic-Survey-Relevant-Excerpts.pdf | 1/1/2019 | NONE | NONE | |
| PTX0906 | AMONDYS 45 Prescribing Information | 2/1/2021 | NS00141397 | NS00141408 | |
| PTX0907 | "Accelerated Approval Program," U.S. Food & Drug Administration, https://www.fda.gov/drugs/nda-and-bla-approvals/accelerated-approval-program | 5/30/2023 | NONE | NONE | |
| PTX0908 | "Access & Coverage Resources for New Therapies," Parent Project Muscular Dystrophy, https://www.parentprojectmd.org/care/insurance-access-coverage-resources/for-new-therapies/ | | NONE | NONE | |
| PTX0909 | Center Director Decisional Memo, Food and Drug Administration, https://www.fda.gov/media/169707/download (last date is May 12, 2023) | 5/12/2023 | NS00142957 | NS00142963 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0910 | "Children's National gives first commercial dose of new FDA-approved gene therapy for Duchenne muscular dystrophy," Innovationdistrict, https://innovationdistrict.childrensnational.org/childrens-national-gives-first-dose-of-new-dmd-drug/#:~:text=How%20it%20works,the%20largest%20known%20human%20gene | 8/2/2023 | NONE | NONE | |
| PTX0911 | "Cost to Develop and Win Marketing Approval for a New Drug Is $2.6 Billion," Tufts Center for the Study of Drug Development, https://f.hubspotusercontent10.net/hubfs/9468915/TuftsCSDD June2021/pdf/pr-coststudy.pdf | 11/18/2014 | NONE | NONE | |
| PTX0912 | "Drugmaker Raises U.S. Price of Muscular-Dystrophy Treatment," Wall Street Journal, https://www.wsj.com/Publication/drugmaker-raises-u-s-price-of-muscular-dystrophy-treatment-1516295645 | 1/18/2018 | NONE | NONE | |
| PTX0913 | "Duchenne Muscular Dystrophy (DMD) – Causes/Inheritance," Muscular Dystrophy Association, https://www.mda.org/disease/duchenne-muscular-dystrophy/causes-inheritance | 3/15/2020 | NS00051631 | NS00051635 | |

Plaintiffs' Trial Exhibit List          *Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*          April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0914 | "Duchenne Muscular Dystrophy Medical Management," Muscular Dystrophy Association, https://www.mda.org/disease/duchenne-muscular-dystrophy/medical-management | | NONE | NONE | |
| PTX0915 | "Duchenne Muscular Dystrophy," NORD, https://rarediseases.org/rare-diseases/duchenne-muscular-dystrophy/ | 6/28/2023 | NONE | NONE | |
| PTX0916 | "Drug Approval Process," U.S. Food and Drug Administration, https://www.fda.gov/media/82381/download | | NONE | NONE | |
| PTX0917 | "Elevidys," U.S. Food & Drug Administration, https://www.fda.gov/vaccines-blood-biologics/tissue-tissue-products/elevidys | 7/13/2023 | NONE | NONE | |
| PTX0918 | Elevidys Prescribing Information | 10/1/2023 | NONE | NONE | |
| PTX0919 | Emflaza website, https://www.emflaza.com/ | | NONE | NONE | |
| PTX0920 | "Exon skipping is a potential treatment approach for correcting and restoring production of dystrophin," CureDuchenne, https://cureduchenne.org/cure/exon-skipping/ | 5/12/2020 | NS00137444 | NS00137448 | |
| PTX0921 | "FDA Approved Drugs," U.S. Food & Drug Administration, https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm | | NONE | NONE | |

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0922 | "FDA Approves First Corticosteroid, Emflaza, to Treat Range of Duchenne MD Patients," Muscular Dystrophy News, https://musculardystrophynews.com/news/emflaza-first-corticosteroid-treatment-for-duchenne-muscular-dystrophy-approved-by-fda/ | 2/10/2017 | NS00142949 | NS00142951 | |
| PTX0923 | "FDA Approves SRP-9001 as First Gene Therapy for Duchenne Muscular Dystrophy," NeurologyLive, https://www.neurologylive.com/view/fda-approves-srp-9001-first-gene-therapy-for-duchenne-muscular-dystrophy | 6/22/2023 | NONE | NONE | |
| PTX0924 | "FDA gives speedy approval to another Duchenne drug," BioPharmaDive, https://www.biopharmadive.com/news/viltolarsen-duchenne-fda-approval-ns-pharma/583410/ | 8/13/2020 | NONE | NONE | |
| PTX0925 | "Follow The Pill: Understanding the U.S. Commercial Pharmaceutical Supply Chain," Kaiser Family Foundation, February 28, 2005, https://www.kff.org/other/report/follow-the-pill-understanding-the-u-s/ | 2/28/2005 | NS00141751 | NS00141782 | |
| PTX0926 | "How are drugs approved for use in the United States," National Institutes of Health, https://www.nichd.nih.gov/health/topics/pharma/conditioninfo/approval | 12/20/2021 | NONE | NONE | |
| PTX0927 | "How We Can Help," Sarepta Therapeutics, https://www.vyondys53.com/getting-support/how-sarepta-case-managers-help | | NONE | NONE | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0928 | "Leveraging RNA technology to treat rare disease," Sarepta Therapeutics, https://www.sarepta.com/science/rna-platform | | NONE | NONE | |
| PTX0929 | "Momentum," Sarepta Therapeutics, https://clinicaltrials.sarepta.com/momentumtrial | | NONE | NONE | |
| PTX0930 | "Nippon Shinyaku Co., LTD. Integrated Report 2022," Nippon Shinyaku, https://www.nippon-shinyaku.co.jp/file/download.php?file_id=6768 | 1/1/2022 | NS00141947 | NS00141990 | |
| PTX0931 | "Notice Regarding Impairment Loss for Products under Development," Astella Gene Therapies, https://www.astellasgenetherapies.com/press_release/notice-regarding-impairment-loss-for-products-under-development | 4/22/2022 | NONE | NONE | |
| PTX0932 | "NS Pharma's VILTEPSO (viltolarsen) injection Now FDA-Approved in the U.S. for the Treatment of Duchenne Muscular Dystrophy in Patients Amenable to Exon 53 Skipping Therapy," NS Pharma available at https://www.nspharma.com/pdfs/Viltepso Approval Press Release.pdf | 8/12/2020 | NS00043966 | NS00043969 | |
| PTX0933 | "NS Support + Resources," Viltepso.com, https://www.viltepso.com/support | | NONE | NONE | |
| PTX0934 | "NS Support Resource Guide," NS Pharma, https://www.viltepso.com/pdf/49798_ID01Q.02 _NSSupport_ResourceGuide_DIGITAL-FORM.pdf | | NONE | NONE | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0935 | "Occupational Employment and Wage Statistics," U.S. Bureau of Labor Statistics, https://www.bls.gov/oes/current/naics4 325400.htm#11-0000 | | NONE | NONE | |
| PTX0936 | "Our Pipeline," Sarepta Therapeutics, https://www.sarepta.com/products-pipeline/pipeline | | NONE | NONE | |
| PTX0937 | "Parent Project Muscular Dystrophy Hosts 29th Annual Conference in Dallas, Texas," https://www.prnewswire.com/news-releases/parent-project-muscular-dystrophy-hosts-29th-annual-conference-in-dallas-texas-301866131.html | 6/28/2023 | NONE | NONE | |
| PTX0938 | Arlene Weintraub, "PTC in the Hot Seat Again Over Price Hikes on DMD Med Emflaza," Fierce Pharma, https://www.fiercepharma.com/financials/ptc-hot-seat-again-over-price-hikes-dmd-med-emflaza | 1/19/2018 | NONE | NONE | |
| PTX0939 | "Research Overview – Duchenne Therapeutic Pipeline," Cure Duchenne, http://cureduchenne.org/cure/research-overview/ | 6/21/2021 | NONE | NONE | |
| PTX0940 | "Sarepta prices Duchenne gene therapy at $3.2M," BioPharmaDive, https://www.biopharmadive.com/news/sarepta-duchenne-elevidys-price-million-gene-therapy/653720/ | 6/22/2023 | NONE | NONE | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0941 | "Steroids in Duchenne: What You Need To Know," Cure Duchenne, https://cureduchenne.org/care/steroids/ | | NONE | NONE | |
| PTX0942 | "What is Gene Therapy," U.S. Food & Drug Administration, https://www.fda.gov/vaccines-blood-biologics/cellular-gene-therapy-products/what-gene-therapy | 7/25/2018 | NONE | NONE | |
| PTX0943 | "Orange Book: Approved Drug Products with Therapeutic Equivalence Evaluations," U.S. Food & Drug Administration, https://www.accessdata.fda.gov/scripts/cder/ob/patent_info.cfm?Product_No=001&Appl_No=212154&Appl type=N | 2/11/2022 | SRPT-VYDS-0011423 | SRPT-VYDS-0011424 | |
| PTX0944 | "Deflazacort, Eteplirsen, and Golodirsen for Duchenne Muscular Dystrophy: Effectiveness and Value, Final Evidence Report," ICER, https://icer.org/wp-content/uploads/2020/10/ICER DMD-Final-Report 081519-2-1.pdf | 8/15/2019 | NS00091429 | NS00091591 | |
| PTX0945 | Guglieri M, et al., "Effect of Different Corticosteroid Dosing Regimens on Clinical Outcomes in Boys With Duchenne Muscular Dystrophy: A Randomized Clinical Trial." JAMA. 2022, 327(15):1456–1468. doi:10.1001/jama.2022.4315 | 4/19/2022 | NS00143009 | NS00143021 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0946 | Birnkrant DJ, et al., "DMD Care Considerations Working Group. Diagnosis and management of Duchenne muscular dystrophy, part 1: diagnosis, and neuromuscular, rehabilitation, endocrine, and gastrointestinal and nutritional management." Lancet Neurol. 2018 Mar; 17(3):251-267. doi: 10.1016/S1474-4422(18)30024-3. Epub 2018 Feb 3. Erratum in: Lancet Neurol. 2018 Apr 4; PMID: 29395989; PMCID: PMC5869704. https://pubmed.ncbi.nlm.nih.gov/29395989/ | 3/1/2018 | NS00143047 | NS00143081 | |
| PTX0947 | Strober, J.B., "Therapeutics in Duchenne Muscular Dystrophy," NeuroRx: The Journal of the Am. Society for Experimental NeuroTherapeutics. Apr. 2006, 3(2):225-34. doi: 10.1016/j.nurx.2006.01.005 | 4/1/2006 | NS00143195 | NS00143204 | |
| PTX0948 | Strober, J.B., "Genetics of pediatric neuromuscular disease." Curr Opin Pediatr. Dec. 2000, 12(6):549-53. doi: 10.1097/00008480-200012000-00006. PMID: 11106273. | 12/1/2000 | NS00143190 | NS00143194 | |

Plaintiffs' Trial Exhibit List    *Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*    April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0949 | Birnkrant DJ, et al., "DMD Care Considerations Working Group. Diagnosis and management of Duchenne muscular dystrophy, part 2: respiratory, cardiac, bone health, and orthopaedic management." Lancet Neurol. Apr. 2018, 17(4):347-361. doi: 10.1016/S1474-4422(18)30025-5. Epub 2018 Feb 3. PMID: 29395990; PMCID: PMC5889091. https://pubmed.ncbi.nlm.nih.gov/29395990/ | 4/1/2018 | NS00112172 | NS00112186 | |
| PTX0950 | Birnkrant DJ, et al., "DMD Care Considerations Working Group. Diagnosis and management of Duchenne muscular dystrophy, part 3: primary care, emergency management, psychosocial care, and transitions of care across the lifespan." Lancet Neurol. 2018 May;17(5):445-455. doi: 10.1016/S1474-4422(18)30026-7. Epub 2018 Feb 2. PMID: 29398641; PMCID: PMC5902408. https://pubmed.ncbi.nlm.nih.gov/29398641/ | 5/1/2018 | NS00112187 | NS00112197 | |
| PTX0951 | Strober, J.B., "Do all patients with Duchenne muscular dystrophy require surgery for the correction of scoliosis?" Nat Rev Neurol 3, 18–19 (2007), https://doi.org/10.1038/ncpneuro0359 | 1/1/2007 | NS00143205 | NS00143206 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0952 | Bann CM, et al. "Measuring quality of life in muscular dystrophy." Neurology. 2015 Mar 10;84(10):1034-42. doi: 10.1212/WNL.0000000000001336. Epub 2015 Feb 6. PMID: 25663223; PMCID: PMC4352095 | 3/10/2015 | NS00142794 | NS00142802 | |
| PTX0953 | Chrzanowski, S., et al., "Deflazacort – New Costs of an Old Medicine." JAMA Neurol. 2018;75(2):143–144. Doi:10.1001/jamaneurol.2017.3704 | 2/1/2018 | NS00142811 | NS00142812 | |
| PTX0954 | Griggs RC, Miller JP, Greenberg CR, et al. "Efficacy and safety of deflazacort vs prednisone and placebo for Duchenne muscular dystrophy." Neurology. 2016; 87(20):2123-2131 | 11/15/2016 | NS00142998 | NS00143008 | |
| PTX0955 | Cure Duchenne, "Duchenne Population Amenable to Exon Skipping" | 6/26/2020 | NS00047966 | NS00047966 | |
| PTX0956 | FDA, "FDA Approves Targeted Treatment for Rare Duchenne Muscular Dystrophy Mutation" | 2/25/2021 | NS00142968 | NS00142970 | |
| PTX0957 | The Pink Sheet, "FDA's Pepaxto Decider: Peter Marks To Handle Oncopeptides' Appeal Of Accelerated Approval Withdrawal," Aug. 25, 2023 | 8/25/2023 | NS00142974 | NS00142980 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0958 | Komaki H, et al. "Systemic administration of the antisense oligonucleotide NS-065/NCNP-01 for skipping of exon 53 in patients with Duchenne muscular dystrophy." Sci Transl Med. 2018 Apr 18;10(437):eaan0713. doi: 10.1126/scitranslmed.aan0713. PMID: 29669851 | 4/18/2018 | SRPT-VYDS-0183317 | SRPT-VYDS-0183328 | |
| PTX0959 | Clemens PR, et al., "Long-Term Functional Efficacy and Safety of Viltolarsen in Patients with Duchenne Muscular Dystrophy." J Neuromuscul Dis. 2022;9(4):493-501. doi: 10.3233/JND-220811. PMID: 35634851; PMCID: PMC9398057 | 1/1/2022 | SRPT-VYDS-0235633 | SRPT-VYDS-0235641 | |
| PTX0960 | Diane E. Frank, et al., on behalf of the SKIP-NMD Study Group. "Increased dystrophin production with golodirsen in patients with Duchenne muscular dystrophy." Neurology. May 2020, 94 (21) e2270-e2282; DOI: 10.1212/WNL.0000000000009233, (corrected at: Increased Dystrophin Production With Golodirsen in Patients With Duchenne Muscular Dystrophy Neurology May 2023, 100 (19) 936; DOI: 10.1212/WNL.0000000000012406) | 5/26/2020 | SRPT-VYDS-0229866 | SRPT-VYDS-0229878 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0961 | Scaglioni D, et al., "The administration of antisense oligonucleotide golodirsen reduces pathological regeneration in patients with Duchenne muscular dystrophy." Acta Neuropathol Commun. 2021 Jan 6; 9(1):7. doi: 10.1186/s40478-020-01106-1. PMID: 33407808; PMCID: PMC7789286 | 1/6/2021 | NS00143132 | NS00143148 | |
| PTX0962 | ***REMOVED DOCUMENT FROM LIST (DUPLICATE)*** | 2/1/2022 | SRPT-VYDS-0229421 | SRPT-VYDS-0229431 | |
| PTX0963 | Clinicaltrails.gov. "NCT02500381, Study of SRP-4045 (Casimersen) and SRP-4053 (Golodirsen) in Participants With Duchenne Muscular Dystrophy (DMD) (ESSENCE)," Study Record Versions, July 14, 2015 | 7/14/2015 | NS00143207 | NS00143230 | |
| PTX0964 | ***REMOVED DOCUMENT FROM LIST (DUPLICATE)*** | 10/27/2023 | NS00046479 | NS00046486 | |
| PTX0965 | AMONDYS 45 Prescribing Information | 3/1/2023 | NS00142780 | NS00142793 | |
| PTX0966 | FDA, "FDA Approves First Gene Therapy for Treatment of Certain Patients with Duchenne Muscular Dystrophy" | 6/22/2023 | NS00142952 | NS00142953 | |
| PTX0967 | Strober, J.B., Tennekoon GI. "Progressive Spinal Muscular Atrophies." Journal of Child Neurology. 1999; 14(11):691-695. doi:10.1177/088307389901401101 | 11/1/1999 | NS00143185 | NS00143189 | |
| PTX0968 | Zolgensma Prescribing Information | 10/1/2023 | NONE | NONE | |
| PTX0969 | Spinraza Prescribing Information | 2/1/2023 | NS00143160 | NS00143178 | |
| PTX0970 | Evrysdi Prescribing Information | 10/1/2023 | NONE | NONE | |

127

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0971 | Aartsma-Rus A, et al. "Targeted exon skipping as a potential gene correction therapy for Duchenne muscular dystrophy." Neuromuscul Disord. 2002 Oct; 12 Suppl 1:S71-7. doi: 10.1016/s0960-8966(02)00086-x. PMID: 12206800. | 10/1/2002 | SRPT-VYDS-0008639 | SRPT-VYDS-0008650 | |
| PTX0972 | Aartsma-Rus A, et al. "Therapeutic antisense-induced exon skipping in cultured muscle cells from six different DMD patients." Hum Mol Genet. 2003 Apr 15; 12(8):907-14. doi: 10.1093/hmg/ddg100. PMID: 12668614. | 4/15/2003 | NS00143452 | NS00143459 | |
| PTX0973 | Aartsma-Rus A, et al. "Theoretic applicability of antisense-mediated exon skipping for Duchenne muscular dystrophy mutations." Hum Mutat. 2009 Mar; 30(3):293-9. doi: 10.1002/humu.20918. PMID: 19156838. | 3/1/2009 | NONE | NONE | |
| PTX0974 | Arora V, et al. "Neutrally charged phosphorodiamidate morpholino antisense oligomers: uptake, efficacy and pharmacokinetics." Curr Pharm Biotechnol. 2004 Oct; 5(5):431-9. doi: 10.2174/1389201043376706. PMID: 15544491. | 10/1/2004 | SRPT-VYDS-0009289 | SRPT-VYDS-0009297 | |
| PTX0975 | Basu S, Wickstrom E. "Synthesis and characterization of a peptide nucleic acid conjugated to a D-peptide analog of insulin-like growth factor 1 for increased cellular uptake." Bioconjug Chem. 1997 Jul-Aug; 8(4):481-8. doi: 10.1021/bc9700650. PMID: 9258444. | 1/1/1997 | NS00143497 | NS00143504 | |

Plaintiffs' Trial Exhibit List | *Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.* | April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0976 | Bendicksen L., et al. "The Regulatory Repercussions of Approving Muscular Dystrophy Medications on the Basis of Limited Evidence." Ann. of Internal Medicine. 2023 Aug. 22; 176(9):1251-1256. https://doi.org/10.7326/M23-1073. | 8/22/2023 | NS00143505 | NS00143511 | |
| PTX0977 | Braasch DA, Corey DR. "Novel antisense and peptide nucleic acid strategies for controlling gene expression." Biochemistry. 2002 Apr 9; 41(14):4503-10. doi: 10.1021/bi0122112. PMID: 11926811. | 4/1/2002 | NS00143512 | NS00143519 | |
| PTX0978 | Braasch DA, Corey DR. "Locked nucleic acid (LNA): fine-tuning the recognition of DNA and RNA." Chem Biol. 2001 Jan; 8(1):1-7. doi: 10.1016/s1074-5521(00)00058-2. PMID: 11182314. | 1/1/2001 | NS00143520 | NS00143526 | |
| PTX0979 | Bremmer-Bout M, et al. "Targeted exon skipping in transgenic hDMD mice: A model for direct preclinical screening of human-specific antisense oligonucleotides." Mol Ther. 2004 Aug; 10(2):232-40. doi: 10.1016/j.ymthe.2004.05.031. PMID: 15294170. | 8/1/2004 | SRPT-VYDS-0007386 | SRPT-VYDS-0007396 | |
| PTX0980 | Bradley. "First antisense drug is approved with fleeting success." Nat. Milestones 2019, 5:59 | 12/1/2019 | NS00143527 | NS00143527 | |
| PTX0981 | Douglas A. and Matthew J.A. Wood. "Splicing therapy for neuromuscular disease." Mol. Cell Neurosci. 2013 Sep; 56:169-185. doi: 10.1016/j.mcn.2013.04.005 | 9/1/2013 | SRPT-VYDS-0009272 | SRPT-VYDS-0009288 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX0982 | Croze F, Prud'homme GJ. Gene therapy of streptozotocin-induced diabetes by intramuscular delivery of modified preproinsulin genes. J Gene Med. 2003 May;5(5):425-37. doi: 10.1002/jgm.359. PMID: 12731091. | 5/1/2003 | NONE | NONE | |
| PTX0983 | Manning M, Hudgins L; Professional Practice and Guidelines Committee. "Array-based technology and recommendations for utilization in medical genetics practice for detection of chromosomal abnormalities." Genet Med. 2010 Nov;12(11):742-5. doi: 10.1097/GIM.0b013e3181f8baad. Erratum in: Genet Med. 2020 Dec;22(12):2126. PMID: 20962661; PMCID: PMC3111046. | 11/1/2010 | NONE | NONE | |
| PTX0984 | Geary RS, et al. "Pharmacokinetics, biodistribution and cell uptake of antisense oligonucleotides." Adv Drug Deliv Rev. 2015 Jun 29;87:46-51. doi: 10.1016/j.addr.2015.01.008. Epub 2015 Feb 7. PMID: 25666165. | 6/29/2015 | NS00143536 | NS00143541 | |
| PTX0985 | Hammond S, et al. "Correlating In Vitro Splice Switching Activity With Systemic In Vivo Delivery Using Novel ZEN-modified Oligonucleotides." Mol Ther Nucleic Acids. 2014 Nov 25; 3(11): e212. doi: 10.1038/mtna.2014.63 | 11/25/2014 | NS00143542 | NS00143552 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0986 | Fang J, et al. "An antibody delivery system for regulated expression of therapeutic levels of monoclonal antibodies in vivo." Mol Ther. 2007 Jun;15(6):1153-9. doi: 10.1038/sj.mt.6300142. Epub 2007 Mar 20. PMID: 17375065. | 6/1/2007 | NONE | NONE | |
| PTX0987 | Heemskerk H., et al. "In vivo comparison of 2'-O-methyl phosphorothioate and morpholino antisense oligonucleotides for Duchenne muscular dystrophy exon skipping." J. Gene Med. 2009 Mar;11(3):257-66. doi: 10.1002/jgm.1288. | 3/1/2009 | NS00049729 | NS00049738 | |
| PTX0988 | Iwamoto N, et al. "Control of phosphorothioate stereochemistry substantially increases the efficacy of antisense oligonucleotides." Nat Biotechnol. 2017 Sep; 35(9):845-851. doi: 10.1038/nbt.3948. Epub 2017 Aug 21. PMID: 28829437. | 8/21/2017 | NS00143553 | NS00143563 | |
| PTX0989 | Järver P, et al. "A chemical view of oligonucleotides for exon skipping and related drug applications." Nucleic Acid Ther. 2014 Feb; 24(1):37-47. doi: 10.1089/nat.2013.0454. Epub 2013 Oct 30. PMID: 24171481; PMCID: PMC3923385. | 2/14/2014 | NS00143564 | NS00143574 | |

Plaintiffs' Trial Exhibit List          *Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*          April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0990 | Thakur S., et al. "A perspective on oligonucleotide therapy: Approaches to patient customization." Sec. Experimental Pharmacology and Drug Discovery. 2022 Oct 19; 13. https://doi.org/10.3389/fphar.2022.1006304 | 10/19/2022 | NONE | NONE | |
| PTX0991 | Kinali M, et al. "Local restoration of dystrophin expression with the morpholino oligomer AVI-4658 in Duchenne muscular dystrophy: a single-blind, placebo-controlled, dose-escalation, proof-of-concept study." Lancet Neurol. 2009 Oct; 8(10):918-28. doi: 10.1016/S1474-4422(09)70211-X. Epub 2009 Aug 25. Erratum in: Lancet Neurol. 2009 Dec; 8(12):1083. PMID: 19713152; PMCID: PMC2755039. | 10/1/2009 | SRPT-VYDS-0007820 | SRPT-VYDS-0007833 | |
| PTX0992 | Koshkin A, et al. "LNA (Locked Nucleic Acids): Synthesis of the adenine, cytosine, guanine, 5-methylcytosine, thymine and uracil bicyclonucleoside monomers, oligomerisation, and unprecedented nucleic acid recognition." Tetrahedron. 1998 Apr. 2; 54(14):3607-30. https://doi.org/10.1016/S0040-4020(98)00094-5. | 4/2/1998 | NS00143593 | NS00143616 | |
| PTX0993 | Mann CJ, et al. "Antisense-induced exon skipping and synthesis of dystrophin in the mdx mouse." Proc Natl Acad Sci U S A. 2001 Jan 2; 98(1):42-7. doi: 10.1073/pnas.98.1.42. PMID: 11120883; PMCID: PMC14541. | 1/2/2001 | NS00143617 | NS00143622 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX0994 | Fragall et al., "Mismatched Single Stranded Antisense Oligonucleotides can Induce Efficient Dystrophin Splice Switching." BNC Medical Genetics. 2011; 12:141. | 10/20/2011 | NS00143528 | NS00143535 | |
| PTX0995 | Mercuri E, et al. "Muscle imaging in clinical practice: diagnostic value of muscle magnetic resonance imaging in inherited neuromuscular disorders." Curr Opin Neurol. 2005 Oct; 18(5):526-37. doi: 10.1097/01.wco.0000183947.01362.fe. PMID: 16155435. | 10/1/2005 | NONE | NONE | |
| PTX0996 | Cunningham A, et al. "Peptides and peptidomimetics as regulators of protein-protein interactions." Curr. Opin. Struct. Biol. 2017 June; 44:59-66. doi: 10.1016/j.sbi.2016.12.009 | 6/1/2017 | NONE | NONE | |
| PTX0997 | Stein C., and Sanjay Goel. "Therapeutic Oligonucleotides: The Road Not Taken." Clin. Cancer Res. 2011 Oct. 14; 17(20):6369–6372. https://doi.org/10.1158/1078-0432.CCR-11-2013 | 10/14/2011 | NS00143631 | NS00143634 | |
| PTX0998 | U.S. Patent No. 5,185,444 | 2/9/1993 | SRPT-VYDS-0009167 | SRPT-VYDS-0009200 | |
| PTX0999 | 't Hoen, Peter A.C., et al. "Generation and characterization of transgenic mice with the full-length human DMD gene." J Biol Chem. 2008 Feb 29; 283(9):5899-907. doi: 10.1074/jbc.M709410200. Epub 2007 Dec 13. PMID: 18083704. | 2/29/2008 | NS00143639 | NS00143650 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1000 | van Deutekom JC, et al. "Antisense-induced exon skipping restores dystrophin expression in DMD patient derived muscle cells." Hum Mol Genet. 2001 Jul 15; 10(15):1547-54. doi: 10.1093/hmg/10.15.1547. PMID: 11468272. | 7/15/2001 | NS00150216 | NS00150223 | |
| PTX1001 | van Deutekom JC, et al. "Local dystrophin restoration with antisense oligonucleotide PRO051." N Engl J Med. 2007 Dec 27; 357(26):2677-86. doi: 10.1056/NEJMoa073108. PMID: 18160687. | 12/27/2007 | SRPT-YVDS-0229593 | SRPT-YVDS-0229603 | |
| PTX1002 | Wu B, et al. "Targeted Skipping of Human Dystrophin Exons in Transgenic Mouse Model Systemically for Antisense Drug Development." PLoS One. 2011 May 17; 6(5):e19906. doi:10.1371/journal.pone.0019906 | 5/17/2011 | NS00143659 | NS00153668 | |
| PTX1003 | Stein C. "Delivery of Antisense Oligonucleotides to Cells: A Consideration of Some of the Barriers." Oligos & Peptides 2014, 32(2):4-7 | 3/1/2014 | NS00143635 | NS00143638 | |
| PTX1004 | Jason, T. L., et al. "Toxicology of antisense therapeutics." Toxicol. Appl. Pharmacol. 2004 Apr. 17; 201:66–83. doi:10.1016/j.taap.2004.04.017 | 4/17/2004 | NS00143575 | NS00143592 | |
| PTX1005 | U.S. Patent Application No. 15/274,772 | 9/23/2016 | SRPT-VYDS-0091229 | SRPT-VYDS-0094252 | |
| PTX1006 | U.S. Patent Application No. 14/740,097 | 6/15/2015 | SRPT-VYDS-0123193 | SRPT-VYDS-0130129 | |
| PTX1007 | U.S. Patent Application No. 13/741,150 | 1/14/2013 | SRPT-VYDS-0130130 | SRPT-VYDS-0150693 | |
| PTX1008 | U.S. Patent Application No. 13/168,857 | 6/24/2011 | SRPT-VYDS-0122977 | SRPT-VYDS-0123192 | |
| PTX1009 | U.S. Patent Application No. 12/837,359 | 7/15/2010 | SRPT-VYDS-0150694 | SRPT-VYDS-0153403 | |
| PTX1010 | U.S. Patent Application No. 11/570,691 | 1/15/2008 | SRPT-VYDS-0153404 | SRPT-VYDS-0154715 | |

Plaintiffs' Trial Exhibit List                 *Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*                 April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1011 | Nippon Shinyaku Co., Ltd., "2.3 Quality Overall Summary - 2.3.S.1 General Information" Viltolarsen (metadata date created 9/28/2019, date modified 9/28/2019) | 9/28/2019 | NS00035829 | NS00035831 | |
| PTX1012 | Nippon Shinyaku's Noninfringement Contents | 7/11/2023 | NONE | NONE | |
| PTX1013 | U.S. Patent Application No. 16/359,213 | 3/20/2019 | SRPT-VYDS-0080977 | SRPT-VYDS-0080981 | |
| PTX1014 | U.S. Patent No. 9,079,934 B2 | 7/14/2015 | NS00154329 | NS00154391 | |
| PTX1015 | U.S. Patent Application No. 15/619,996 | | NONE | NONE | |
| PTX1016 | U.S. Patent No. 10,329,319 | 9/1/2010 | NONE | NONE | |
| PTX1017 | U.S. Patent Application No. 16/449,537 | 6/24/2019 | SRPT-VYDS-0016524 | SRPT-VYDS-0016530 | |
| PTX1018 | U.S. Patent Application No. 14/776,533 | 3/14/2014 | SRPT-VYDS-0020871 | SRPT-VYDS-0021539 | |
| PTX1019 | Declaration of Gunnar J. Hanson Under 37 C.F.R. § 1.132 | 12/13/2018 | SRPT-VYDS-0021467 | SRPT-VYDS-0021479 | |
| PTX1020 | EP3018211 Opposition File, Feb. 22, 2021 Preliminary Opinion | 2/22/2021 | SRPT-VYDS-0012547 | SRPT-VYDS-0012554 | |
| PTX1021 | U.S. Patent No. 11,142,767 | 10/12/2021 | NONE | NONE | |
| PTX1022 | Shen X, Corey DR. "Chemistry, mechanism and clinical status of antisense oligonucleotides and duplex RNAs." Nucleic Acids Res. 2018 Feb 28;46(4):1584-1600. doi: 10.1093/nar/gkx1239. PMID: 29240946; PMCID: PMC5829639. | 2/28/2018 | NS00053314 | NS00053330 | |
| PTX1023 | BioMarin Investors, "BioMarin Announces Withdrawal of Market Authorization Application for Kyndrisa (drisapersen) in Europe" | 5/31/2016 | SRPT-VYDS-0228249 | SRPT-VYDS-0228252 | |
| PTX1024 | FDA Briefing Document: Peripheral and Central Nervous System Drugs Advisory Committee Meeting, NDA 206031, Drisapersen | 11/24/2015 | SRPT-VYDS-0227851 | SRPT-VYDS-0228237 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1025 | ***REMOVED DOCUMENT FROM LIST (DUPLICATE)*** | 3/8/2012 | SRPT-VYDS-0013116 | SRPT-VYDS-0013211 | |
| PTX1026 | Spreadsheet of Sequences | | SRPT-VYDS-0185566 | SRPT-VYDS-0185566 | |
| PTX1027 | U.S. Provisional Application No. 61/591,354 | 1/27/2012 | SRPT-VYDS-0228731 | SRPT-VYDS-0228824 | |
| PTX1028 | U.S. Patent Application Publication No. US 2012/0190728 A1 | 7/26/2012 | SRPT-VYDS-0012496 | SRPT-VYDS-0012538 | |
| PTX1029 | WO 2008/036127 A2 | 3/27/2008 | SRPT-VYDS-0243584 | SRPT-VYDS-0243751 | |
| PTX1030 | WO 2009/064471 A1 | 5/22/2009 | SRPT-VYDS-0007297 | SRPT-VYDS-0007345 | |
| PTX1031 | Moulton, Jon D., and Shan Jiang. "Gene Knockdowns in Adult Animals: PPMOs and Vivo-Morpholinos," Molecules 14.3 (2009): 1304-1323 | 3/25/2009 | SRPT-VYDS-0008651 | SRPT-VYDS-0008670 | |
| PTX1032 | U.S. Patent No. 11,000,600 B2 | 5/11/2021 | SRPT-VYDS-0010360 | SRPT-VYDS-0010516 | |
| PTX1033 | U.S. Patent No. 11,395,855 | 7/26/2022 | NONE | NONE | |
| PTX1034 | Moulton, "Using Morpholinos to Control Gene Expression," Curr. Protocol. Nucleic Acid Chem. (2006) 4.30.1-4.30.24 | 1/1/2006 | SRPT-VYDS-0235774 | SRPT-VYDS-0235797 | |
| PTX1035 | U.S. Patent No. 9,840,706 B2 | 12/12/2017 | NS00154392 | NS00154461 | |
| PTX1036 | U.S. Patent No. 10,421,966 B2 | 9/24/2019 | NS00154521 | NS00154632 | |
| PTX1037 | U.S. Patent No. 10,870,676 B2 | 12/22/2020 | NS00154633 | NS00154698 | |
| PTX1038 | U.S. Patent No. 10,968,450 B2 | 4/6/2021 | NS00154699 | NS00154812 | |
| PTX1039 | U.S. Patent No. 10,995,337 B2 | 5/4/2021 | NS00154813 | NS00154923 | |
| PTX1040 | U.S. Patent Application No. 15/420,823 | 1/31/2017 | NS00154924 | NS00156005 | |
| PTX1041 | U.S. Patent Application Publication No. US 2023/0097387 A1 | 3/30/2023 | NS00156006 | NS00156056 | |
| PTX1042 | U.S. Patent No. US RE47,691 E | 11/5/2019 | NS00156057 | NS00156166 | |
| PTX1043 | U.S. Patent Application No. 15/645,842 | 7/12/2018 | NS00156167 | NS00156404 | |
| PTX1044 | U.S. Patent No. 9,434,948 File History | 9/11/2015 | SRPT-VYDS-0057510 | SRPT-VYDS-0058788 | |
| PTX1045 | U.S. Patent No. 9,447,416 File History | 9/17/2015 | SRPT-VYDS-0072805 | SRPT-VYDS-0074083 | |
| PTX1046 | U.S. Patent No. 9,453,225 File History | 9/17/2015 | SRPT-VYDS-0074084 | SRPT-VYDS-0075348 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1047 | U.S. Patent No. 9,024,007 B2 | 5/5/2015 | SRPT-VYDS-0080380 | SRPT-VYDS-0080486 | |
| PTX1048 | WO 2014/100714 | 12/20/2013 | SRPT-VYDS-0228540 | SRPT-VYDS-0228610 | |
| PTX1049 | U.S. Patent Application No. 14/743,856 | 6/18/2015 | NONE | NONE | |
| PTX1050 | U.S. Continuation Application No. 15/420,823 | 1/3/2017 | NONE | NONE | |
| PTX1051 | Sarepta's Final Infringement Contentions | 6/22/2023 | NONE | NONE | |
| PTX1052 | Counter-Defendants' Answer to Counter-Plaintiffs' Counterclaims | 5/5/2023 | NONE | NONE | |
| PTX1053 | Sarepta Form 10-K for 2011 | 1/1/2012 | NONE | NONE | |
| PTX1054 | ***REMOVED DOCUMENT FROM LIST (DUPLICATE)*** | 5/30/2022 | NONE | NONE | |
| PTX1055 | U.S. Patent No. 8,232,384 | 7/31/2012 | SRPT-VYDS-0094253 | SRPT-VYDS-0094341 | |
| PTX1056 | Morgan Lewis Invoice No. 4467007 for Nippon Shinyaku Co., Ltd. | 6/23/2020 | NS00153998 | NS00154005 | |
| PTX1057 | Morgan Lewis Invoice No. 4483535 for Nippon Shinyaku Co., Ltd. | 7/13/2020 | NS00154006 | NS00154016 | |
| PTX1058 | Morgan Lewis Invoice No. 4505791 for Nippon Shinyaku Co., Ltd. | 8/14/2020 | NS00154017 | NS00154027 | |
| PTX1059 | Morgan Lewis Invoice No. 4526066 for Nippon Shinyaku Co., Ltd. | 9/12/2020 | NS00154028 | NS00154037 | |
| PTX1060 | Morgan Lewis Invoice No. 4564716 for Nippon Shinyaku Co., Ltd. | 11/12/2020 | NS00154038 | NS00154046 | |
| PTX1061 | Morgan Lewis Invoice No. 4572988 for Nippon Shinyaku Co., Ltd. | 11/30/2020 | NS00154047 | NS00154057 | |
| PTX1062 | Morgan Lewis Invoice No. 4598693 for Nippon Shinyaku Co., Ltd. | 12/31/2020 | NS00154058 | NS00154065 | |
| PTX1063 | Morgan Lewis Invoice No. 4611100 for Nippon Shinyaku Co., Ltd. | 1/21/2021 | NS00154066 | NS00154074 | |
| PTX1064 | Morgan Lewis Invoice No. 4627511 for Nippon Shinyaku Co., Ltd. | 2/11/2021 | NS00154075 | NS00154082 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1065 | Morgan Lewis Invoice No. 4656459 for Nippon Shinyaku Co., Ltd. | 3/22/2021 | NS00154083 | NS00154089 | |
| PTX1066 | Morgan Lewis Invoice No. 4578144 for Nippon Shinyaku Co., Ltd. | 4/27/2021 | NS00154090 | NS00154095 | |
| PTX1067 | Morgan Lewis Invoice No. 4693086 for Nippon Shinyaku Co., Ltd. | 5/18/2021 | NS00154096 | NS00154100 | |
| PTX1068 | Morgan Lewis Invoice No. 4985150 for Nippon Shinyaku Co., Ltd. | 6/30/2022 | NS00154101 | NS00154112 | |
| PTX1069 | Morgan Lewis Invoice No. 4997678 for Nippon Shinyaku Co., Ltd. | 7/22/2022 | NS00154113 | NS00154125 | |
| PTX1070 | Morgan Lewis Invoice No. 502758 for Nippon Shinyaku Co., Ltd. | 8/30/2022 | NS00154126 | NS00154137 | |
| PTX1071 | Morgan Lewis Invoice No. 5028813 for Nippon Shinyaku Co., Ltd. | 9/2/2022 | NS00154138 | NS00154148 | |
| PTX1072 | Morgan Lewis Invoice No. 5058343 for Nippon Shinyaku Co., Ltd. | 10/25/2022 | NS00154149 | NS00154157 | |
| PTX1073 | Morgan Lewis Invoice No. 5082356 for Nippon Shinyaku Co., Ltd. | 11/30/2022 | NS00154158 | NS00154168 | |
| PTX1074 | Morgan Lewis Invoice No. 5088286 for Nippon Shinyaku Co., Ltd. | 12/6/2022 | NS00154169 | NS00154183 | |
| PTX1075 | Morgan Lewis Invoice No. 5107795 for Nippon Shinyaku Co., Ltd. | 1/10/2023 | NS00154184 | NS00154198 | |
| PTX1076 | Morgan Lewis Invoice No. 5126305 for Nippon Shinyaku Co., Ltd. | 2/7/2023 | NS00154199 | NS00154214 | |
| PTX1077 | Morgan Lewis Invoice No. 5148461 for Nippon Shinyaku Co., Ltd. | 3/10/2023 | NS00154215 | NS00154231 | |
| PTX1078 | Morgan Lewis Invoice No. 5174801 for Nippon Shinyaku Co., Ltd. | 4/26/2023 | NS00154232 | NS00154255 | |
| PTX1079 | Morgan Lewis Invoice No. 5191105 for Nippon Shinyaku Co., Ltd. | 5/15/2023 | NS00154256 | NS00154275 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1080 | Morgan Lewis Invoice No. 5218283 for Nippon Shinyaku Co., Ltd. | 6/23/2023 | NS00154276 | NS00154294 | |
| PTX1081 | Morgan Lewis Invoice No. 5237945 for Nippon Shinyaku Co., Ltd. | 7/25/2023 | NS00154295 | NS00154328 | |
| PTX1082 | Morten Hviid & Matthew Olczak (2016) Raising Rivals' Fixed Costs, International Journal of the Economics of Business, 23:1, 19-36, DOI: 10.1080/13571516.2015.1055913 | 8/6/2015 | NONE | NONE | |
| PTX1083 | Markati T, De Waele L, Schara-Schmidt U, Servais L. "Lessons Learned from Discontinued Clinical Developments in Duchenne Muscular Dystrophy," Frontiers in Pharmacology, (November 1, 2021), https://www.ncbi.nlm.nih.gov/pmc/Publication/PMC8591262/pdf/fphar-12-735912.pdf | 11/1/2021 | NONE | NONE | |
| PTX1084 | Market Definition in Antitrust: Theory and Case, American Bar Association (2012) p. 307 | 3/8/2012 | NONE | NONE | |
| PTX1085 | Rubinfeld and Maness, "The Strategic Use of Patents: Implications for Antitrust," in Antitrust, Patents, and Copyright: EU and US Perspectives, Francois Leveque and Howard Shelanski editors, (2005) | 1/1/2005 | NONE | NONE | |
| PTX1086 | "A Gene Transfer Therapy Study to Evaluate the Safety and Efficacy of Delandistrogene Moxeparvovec (SRP-9001) in Non-Ambulatory and Ambulatory Participants With Duchenne Muscular Dystrophy (DMD) (ENVISION)," National Library of Medicine, https://clinicaltrials.gov/study/NCT05881408?term=elevidys&rank=2 | 12/21/2023 | NS00055896 | NS00055903 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1087 | "BioMarin to Pay Up to $840 Million for Prosensa," The Wall Street Journal, https://www.wsj.com/Publication/biomarin-to-pay-up-to-840-million-for-prosensa-1416826801 | 11/24/2014 | NONE | NONE | |
| PTX1088 | "BioMarin to Stop Developing Current Drugs for Duchenne Muscular Dystrophy," The Wall Street Journal, https://www.wsj.com/Publication/biomarin-to-stop-developing-current-drugs-for-duchenne-muscular-dystrophy-1464733329 | | NONE | NONE | |
| PTX1089 | Penumudi, T., and N. Glover. "FDA Rejects BioMarin's Muscle Wasting Drug; Sarepta Drug in Focus," Reuters (Jan.14, 2016, 8:40 AM), https://www.reuters.com/article/us-biomarin-pharma-fda/fda-rejects-biomarins-muscle-wasting-drug-sarepta-drug-in-focus-idUSKCN0US1OX20160114 (last accessed Oct. 10, 2023) | 1/14/2016 | NONE | NONE | |
| PTX1090 | "Justice Department Withdraws Report on Antitrust Monopoly Law," U.S. Department of Justice, (May 11, 2009), https://www.justice.gov/opa/pr/justice-department-withdraws-report-antitrustmonopoly-law | 5/11/2009 | NONE | NONE | |
| PTX1091 | "Our Pipeline," BioMarin, https://www.biomarin.com/our-treatments/pipeline | 3/13/2024 | NONE | NONE | |

Plaintiffs' Trial Exhibit List    *Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*    April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1092 | "Sarepta Slumps as Concerns Emerge Around Upcoming Gene Therapy Data," Reuters, https://www.reuters.com/business/healthcare-pharmaceuticals/sarepta-slumps-concerns-emergearound-upcoming-gene-therapy-data-2023-06-23/ | 6/23/2023 | NONE | NONE | |
| PTX1093 | "An Extension Study to Evaluate Casimersen or Golodirsen in Patients With Duchenne Muscular Dystrophy," CLINICALTRIALS.GOV (last updated Aug. 21, 2023), https://clinicaltrials.gov/study/NCT03532542?term=golodirsen&rank=1 (last accessed Oct. 11, 2023) | 8/21/2023 | NONE | NONE | |
| PTX1094 | "Long-Term Outcomes of Ataluren in Duchenne Muscular Dystrophy," CLINICALTRIALS.GOV (last updated Sept. 28, 2023), https://clinicaltrials.gov/study/NCT03179631?term=Phase%20III&intr=Ataluren&rank=8 (last accessed Oct. 10, 2023) | 9/28/2023 | NONE | NONE | |

Plaintiffs' Trial Exhibit List          *Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*          April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1095 | "Press Release: MDA Celebrates FDA Approval of Vyondys 53 for Treatment of DMD Amendable to Exon 53 Skipping," MUSCULAR DYSTROPHY ASSOCIATION (Dec. 13, 2019), https://www.mda.org/press-releases/mda-celebrates-fda-approval-vyondys-53-treatment-dmd-amenable-exon-53-skipping (last accessed Oct. 11, 2023) | 12/13/2019 | SRPT-VYDS-0228239 | SRPT-VYDS-0228242 | |
| PTX1096 | "Press Release: Sarepta Therapeutics Announces Second Quarter 2023 Financial Results and Recent Corporate Developments," SAREPTA THERAPEUTICS (Aug. 2, 2023, 4:05 PM), https://investorrelations.sarepta.com/news-releases/news-release-details/sarepta-therapeutics-announces-second-quarter-2023-financial (last accessed Oct. 11, 2023) | 8/2/2023 | NONE | NONE | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1097 | "Press Release: Sarepta Therapeutics Reports Preliminary* Fourth Quarter and Full-Year 2022 Net Product Revenues," SAREPTA THERAPEUTICS (Jan. 9, 2023, 1:28 PM), https://investorrelations.sarepta.com/news-releases/news-release-details/sarepta-therapeutics-reports-preliminary-fourth-quarter-and-full (last accessed Oct. 11, 2023) | 1/9/2023 | NONE | NONE | |
| PTX1098 | "PTC Receives Refuse to File Letter from FDA for Translarna (ataluren)," PTC THERAPEUTICS (Feb. 23, 2016), https://ir.ptcbio.com/news-releases/news-release-details/ptc-receives-refuse-file-letter-fda-translarnatm-ataluren (last accessed Oct. 10, 2023) | 2/23/2016 | NONE | NONE | |
| PTX1099 | Clinicaltrails.gov. "NCT02500381, Study of SRP-4045 (Casimersen) and SRP-4053 (Golodirsen) in Participants With Duchenne Muscular Dystrophy (DMD) (ESSENCE)," Study Record Versions, September 28, 2016 | 2/21/2023 | NONE | NONE | |
| PTX1100 | "Press Release: Sarepta Therapeutics Announces Fourth Quarter and Full-Year 2020 Financial Results and Recent Corporate Developments," SAREPTA THERAPEUTICS (Mar. 1, 2021) | 3/1/2021 | SRPT-VYDS-0009669 | SRPT-VYDS-0009678 | |
| PTX1101 | Golodirsen Development Safety Update Report 8 | 10/26/2022 | SRPT-VYDS-0207979 | SRPT-VYDS-0208198 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1102 | "Press Release: Prosensa Initiates First Patient Dosing in Phase I/II Trial of PRO053," SEC (Aug. 9, 2023, 10:31 AM) | 8/9/2023 | SRPT-VYDS-0228238 | SRPT-VYDS-0228238 | |
| PTX1103 | "A Phase I/II Study of BMN053 in Subjects with Duchenne Muscular Dystrophy (DMD)," CLINICALTRIALS.GOV (Aug. 9, 2023, 10:30 AM) | 8/9/2023 | SRPT-VYDS-0228243 | SRPT-VYDS-0228247 | |
| PTX1104 | "Search Orphan Drug Designations and Approvals" Study, U.S. FDA (Jan. 23, 2013) | 1/23/2013 | SRPT-VYDS-0228248 | SRPT-VYDS-0228248 | |
| PTX1105 | "Sarepta Therapeutics Announces FDA Approval of VYONDYS 53 (golodirsen) Injection for the Treatment of Duchenne Muscular Dystrophy (DMD) in Patients Amenable to Skipping Exon 53," SAREPTA THERAPEUTICS (Dec. 12, 2019, 18:19) | 12/12/2019 | SRPT-VYDS-0228253 | SRPT-VYDS-0228256 | |
| PTX1106 | U.S. Patent No. US RE47,691 E (Certified), Wilton et al., "Antisense Oligonucleotides for Inducing Exon Skipping and Methods of Use Thereof," Date of Reissued Patent Dec. 17, 2019 | 12/17/2019 | SRPT-VYDS-0154716 | SRPT-VYDS-0154829 | |
| PTX1107 | "A Study to Evaluate the Safety and Tolerability of PF-06939926 Gene Therapy in Duchenne Muscular Dystrophy," CLINICALTRIALS.GOV (last updated Dec. 13, 2022), https://clinicaltrials.gov/study/NCT03362502 | 12/13/2022 | NONE | NONE | |

144

Plaintiffs' Trial Exhibit List    *Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*    April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1108 | "Study to Evaluate the Safety and Efficacy of PF-06939926 for the Treatment of Duchenne Muscular Dystrophy," CLINICALTRIALS.GOV (last updated Aug. 31, 2023), https://clinicaltrials.gov/study/NCT04281485 | 8/31/2023 | NONE | NONE | |
| PTX1109 | "Press Release: Solid Biosciences Provides First Quarter Business Update and Financial Results," SOLID BIOSCIENCES (May 11, 2023) | 5/11/2023 | NONE | NONE | |
| PTX1110 | "Press Release: REGENXBIO Presents Interim Clinical Data from Phase I/II AFFINITY DUCHENNE Trial of RGX-202 at 28th Annual International Congress of the World Muscle Society," REGENXBIO (Oct. 3, 2023) | 10/3/2023 | NONE | NONE | |
| PTX1111 | "Press Release: Ultragenyx Announces Upcoming Data Presentations at American Society of Gene & Cell Therapy (ASGCT) 2023 Annual Meeting," ULTRAGENYX (May 8, 2023) | 5/8/2023 | NONE | NONE | |
| PTX1112 | U.S. Patent No. 6,653,467, Matsuo et al., "Medicament for Treatment of Duchenne Muscular Dystrophy." | 11/25/2003 | SRPT-VYDS-00229318 | SRPT-VYDS-00229329 | |
| PTX1113 | U.S. Patent Application No. 14/776,533 Office Action Response | 8/28/2017 | SRPT-VYDS-0089321 | SRPT-VYDS-0089352 | |
| PTX1114 | U.S. Patent Application No. 14/776,533 Office Action Response | 12/14/2018 | SRPT-VYDS-0089151 | SRPT-VYDS-0089188 | |

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1115 | Aartsma-Rus, A., and F. Muntoni. "Workshop Report: 194th ENMC International Workshop. 3rd ENMC Workshop on Exon Skipping: Towards Clinical Application of Antisense-mediated Exon Skipping for Duchenne Muscular Dystrophy, 8-10 December 2012, Naarden, The Netherlands." *Neuromuscular Disorders* 23:934-94 (2013) | 6/17/2013 | NS00103415 | NS00103425 | |
| PTX1116 | Aung-Htut, May T. et al., "Systematic Approach to Developing Splice Modulating Antisense Oligonucleotides" *International Journal of Molecular Sciences* 20:5030. (2019) https://doi.org/10.3390/ijms20205030 | 10/11/2019 | SRPT-VYDS-0241561 | SRPT-VYDS-0241572 | |
| PTX1117 | F. Muntoni, et al. "149th ENMC International Workshop and 1st TREAT-NMD Workshop on: 'Planning Phase I/II Clinical Trials Using Systemically Delivered Antisense Oligonucleotides in Duchenne Muscular Dystrophy.'" *Neuromuscular Disorders* 18(3):268-275 (2008) | 3/1/2008 | NONE | NONE | |
| PTX1118 | N. Watanabe, et al. "NS-065/NCNP-01: An Antisense Oligonucleotide for Potential Treatment of Exon 53 Skipping in Duchenne Muscular Dystrophy." *Molecular Therapy: Nucleic Acids* 13:442-449 (2018) and Supplemental Information | 12/13/2018 | SRPT-VYDS-0229611 | SRPT-VYDS-0229620 | |
| PTX1119 | U.S. Patent No. 9,035,040 | 5/19/2015 | NS00156630 | NS00156732 | |
| PTX1120 | U.S. Patent Application No. 13/902,376, Response to Office Action | 3/21/2014 | NS00156573 | NS00156608 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.* April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1121 | U.S. Patent Application No. 14/317,952, Amendment in Response to Non-Final Office Action | 2/6/2015 | NS00156609 | NS00156629 | |
| PTX1122 | Aartsma-Rus, Annemieke et al., "Guidelines for Antisense Oligonucleotide Design and Insight Into Splice-modulating Mechanisms," 17(3) Mol. Ther. 548-553 (March 2009) | 3/1/2009 | SRPT-VYDS-0008671 | SRPT-VYDS-0008680 | |
| PTX1123 | Arechavala-Gomeza, V. et al., "Comparative Analysis of Antisense Oligonucleotide Sequences for Targeted Skipping of Exon 51 During Dystrophin Pre-mRNA Splicing in Human Muscle," 18(9) Human. Gene Ther. 798-810 (September 2007) | 9/1/2007 | SRPT-VYDS-0009069 | SRPT-VYDS-0009085 | |
| PTX1124 | Institute for Clinical and Economic Review "Deflazacort, Eteplirsen, and Golodirsen for Duchenne Muscular Dystrophy: Effectiveness and Value" Final Evidence Report | 4/22/2022 | NS00137465 | NS00137624 | |
| PTX1125 | Sarepta's 2017 Form 10-K for the fiscal year ended December 31, 2017, submitted on March 1, 2018 | 3/1/2018 | SRPT-VYDS-0202780 | SRPT-VYDS-0202926 | |
| PTX1126 | Sarepta's 2018 Form 10-K | 1/1/2018 | SRPT-VYDS-0203987 | SRPT-VYDS-0204122 | |
| PTX1127 | U.S. Patent No. 8,084,061 | 12/27/2011 | NONE | NONE | |
| PTX1128 | University of Western Australia v. Academisch Ziekenhuis Leiden, Interference No. 106,007, UWA Motion 1 (PTAB Nov. 18, 2014) | 11/18/2014 | NONE | NONE | |
| PTX1129 | Declaration of Gardner Gendron | 1/11/2024 | NONE | NONE | |
| PTX1130 | International PCT Application No. PCT/JP2011/070318 (**Japanese**) | 8/31/2011 | NONE | NONE | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1131 | Sarepta Therapeutics, Inc.'s Responses to Nippon Shinyaku Co., Ltd.'s and NS Pharma, Inc.'s First Set of Requests for Admission (Nos. 1-10) | 4/3/2023 | NONE | NONE | |
| PTX1132 | Sarepta Therapeutics, Inc.'s Supplemental Responses and Objections to Nippon Shinyaku Co., Ltd.'s and NS Pharma, Inc.'s First Set of Requests for Admission (Nos. 2-3) | 7/14/2023 | NONE | NONE | |
| PTX1133 | Sarepta Therapeutics, Inc.'s Objections and Responses to Nippon Shinyaku Co., Ltd.'s and NS Pharma, Inc.'s Second Set of Requests for Admission (Nos. 11-56) | 7/27/2023 | NONE | NONE | |
| PTX1134 | Sarepta Therapeutics, Inc.'s Supplemental Objections and Responses to Nippon Shinyaku Co., Ltd.'s and NS Pharma, Inc.'s Second Set of Requests for Admission (Nos. 36-38) | 8/3/2023 | NONE | NONE | |
| PTX1135 | Sarepta's Responses and Objections to NS'S First Set of Requests for Production to Sarepta (Nos. 1-149) | 4/11/2022 | NONE | NONE | |
| PTX1136 | Sarepta's Responses and Objections to NS'S First Set of Interrogatories (Nos. 1-13) | 4/11/2022 | NONE | NONE | |
| PTX1137 | Sarepta's and UWA's Supplemental Responses and Objections to NS's Interrogatories (Nos. 6-9 and 15) | 6/9/2023 | NONE | NONE | |
| PTX1138 | Chan et al., "Antisense Oligonucleotides: From Design to Therapeutic Application," Clin. Exp. Pharmacol. Physiol. (2006) 33(5-6): 533-540 ("Chan 2006") | 2/5/2006 | SRPT-VYDS-0009046 | SRPT-VYDS-0009055 | |

Plaintiffs' Trial Exhibit List
*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)
April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1139 | Pon, "Solid-Phase Supports for Oligonucleotide Synthesis,"Curr. Protoc. Nucleic Acid Chem. (2000) 00(1): 3.1.1.-3.1.28 ("Pon 2000") | 1/1/2000 | NONE | NONE | |
| PTX1140 | Collins English Dictionary, 11th ed. (2011) | 1/1/2011 | NONE | NONE | |
| PTX1141 | Comprehensive Organic Synthesis, 2d ed. (2014) Vol. 2, pp. 273-339 | 1/1/2014 | NONE | NONE | |
| PTX1142 | Declaration of Nathan W. Luedtke, Ph.D. dated February 27, 2023 | 2/27/2023 | NONE | NONE | |
| PTX1143 | Flickinger et al., "Spatial Photorelease of Oligonucleotides, Using a Safety-Catch Photolabile Linker" Organic Letters, Vol. 8, No. 11 2357-2360 (2006) | 3/15/2006 | NONE | NONE | |
| PTX1144 | Weichelt, F., "Topic: Safety-Catch Linker (SCAL) | NONE | NONE | NONE | |
| PTX1145 | Ti et al., "Transient Protection: Efficient One-Flash Syntheses of Protected Deoxynucleosides," J. Am. Chem. Soc., 104, 1316-1319 (1982) | 1/1/1982 | NONE | NONE | |
| PTX1146 | MacCoss, et al., "Facile detritylation of nucleoside derivatives by using trifluoracetic acid" | 5/18/1977 | SRPT-VYDS-0007713 | SRPT-VYDS-0007717 | |
| PTX1147 | Reply Declaration of Dr. Bradley L. Pentelute | 3/13/2023 | NONE | NONE | |
| PTX1148 | Aartsma-Rus et al., "Antisense-Mediated Exon Slipping: A Versatile Tool with Therapeutic and Research Applications," RNA (2007) 13(10): 1609-1624 ("Aartsma-Rus 2007") | 10/1/2007 | SRPT-VYDS-0009201 | SRPT-VYDS-0009220 | |
| PTX1149 | "DNA and Chromosomes" Molecular Biology of the Cell, Fourth Edition, (191-374) | 1/1/2002 | SRPT-VYDS-0007858 | SRPT-VYDS-0007981 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1150 | Botvin Madorsky at al., "Psychosocial Aspects of Death and Dying in Duchenne Muscular Dystrophy," Arch. Phys. Med. Rehabil. (1984) 65(2): 79-82 ("Botvin Madorsky 1984") | 2/1/1984 | NONE | NONE | |
| PTX1151 | Nippon Shinyaku Co. Ltd., Opposition Against European Patent No. 2206781 B1 ("NS Notice of Opposition") | 8/25/2016 | NONE | NONE | |
| PTX1152 | Koenig et al., "The Complete Sequence of Dystrophin Predicts a Rod-Shaped Cytoskeletal Protein," Cell (1988) 53(2):219-228 ("Koenig 1988") | 4/22/1988 | NONE | NONE | |
| PTX1153 | Prosecution History of U.S. Application No. 15/273,772 (Excerpt) | 9/23/2016 | SRPT-VYDS-0091229 SRPT-VYDS-0091258 SRPT-VYDS-0091344 SRPT-VYDS-0094151 SRPT-VYDS-0094177 | SRPT-VYDS-0091229 SRPT-VYDS-0091266 SRPT-VYDS-0091347 SRPT-VYDS-0094162 SRPT-VYDS-0094185 | |
| PTX1154 | Summerton et al., "Morpholino and Phosphorothioate Antisense Oligomers Compared in Cell-Free and In-Cell Systems," Antisense Nucleic Acid Drug Dev. (1997) 7(2): 63-70 ("Summerton 1997(b)") | 1/1/1997 | NS00061980 | NS00061988 | |
| PTX1155 | Suzuki et al., "Gene Therapy for Duchenne Muscular Dystrophy," Future Neurol. (2006) 2(1): 87-96 ("Suzuki 2007") | 1/1/2007 | NONE | NONE | |
| PTX1156 | Wilton et al., "Specific Removal of the Nonsense Mutation from the *mdx* Dystrophin mRNA Using Antisense Oligonucleotides," Neuromuscul. Disord. (1999) 9(5):330-338 ("Wilton 1999") | 1/1/1999 | WILTON0025929 | WILTON0025949 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1157 | Wilton et al., "Antisense Oligonucleotides, Exon Skipping and the Dystrophin Gene Transcript," Acta Myol. (2005) 24(3): 222-229 ("Wilton 2005") | 12/1/2005 | WILTON0021804 | WILTON0021811 | |
| PTX1158 | Aartsma-Rus et al., "Less is More: Therapeutic Exon Skipping for Duchenne Muscular Dystrophy," Lancet Neurol. (2009) 8(10): 873-875 ("Aartsma-Rus 2009") | 10/1/2009 | SRPT-VYDS-0009041 | SRPT-VYDS-0009045 | |
| PTX1159 | Swanson, "FDA Approves Sarepta Therapeutics' Vyondys 53 for Treatment of DMD Amenable to Exon 53 Skipping," Muscular Dystrophy Association: Quest (December 13, 2019), https://mdaquest.org/fda-approves-sarepta-therapeutics-vyondys-53-for-treatment-of-dmd-amenable-to-exon-53-skipping/ ("MDA 2019") | 12/13/2019 | NONE | NONE | |
| PTX1160 | Opening Declaration of Cy A. Stein, M.D., Ph.D. dated January 4, 2023 | 1/4/2023 | NONE | NONE | |
| PTX1161 | U.S. Patent No. 8,084,601 (Popplewell) | 12/27/2011 | NONE | NONE | |
| PTX1162 | Gene Tools, LLC, Morpholino History, Production, and Properties, available at https://www.gene-tools.com/history_production_and_properties (last accessed Feb. 6, 2023) | 2/6/2023 | NONE | NONE | |
| PTX1163 | Helm, J., Towards Personalized Allele-Specific Antisense Oligonucleotide Therapies for Toxic Gain-of-Function Neurodegenerative Diseases, Pharmaceutics 2022, 14, 1708 | 1/1/2022 | NONE | NONE | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1164 | LEQVIO Prescribing Information, Revised 12/2021 | 12/1/2021 | NONE | NONE | |
| PTX1165 | The Writing Center, Parallel Structure available at https://writingcenter.gmu.edu/writing-resources/grammar-style/parallel-structure (last accessed Feb. 6, 2023) | 2/6/2023 | NONE | NONE | |
| PTX1166 | Merriam Webster Online Dictionary definition of "within" available at https://www.merriam-webster.com/dictionary/within (last accessed Feb. 6, 2023) | 2/6/2023 | NONE | NONE | |
| PTX1167 | Prosecution History of RE47,691 (Excerpt) [2 PDF files] | 11/2/2018 | SRPT-VYDS-0005577; NONE | SRPT-VYDS-0005595; NONE | |
| PTX1168 | Grammar Monster definition of "non-restrictive clause" available at https://www.grammar-monster.com/glossary/non-restrictive_clauses.htm (last accessed Feb. 6, 2023) | 2/6/2023 | NONE | NONE | |
| PTX1169 | Koenig et al., "Complete Cloning of the Duchenne Muscular Dystrophy (DMD) cDNA and Preliminary Genomic Organization of the DMD Gene in Normal and Affected Individuals," Cell (1987) 50(3):509-517 ("Koenig 1987") | 1/1/1987 | NONE | NONE | |
| PTX1170 | Havens et al., "Targeting RNA Splicing for Disease Therapy," WIREs RNA (2013) 4(3): 247-266 ("Havens 2013") | 1/1/2013 | NONE | NONE | |

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1171 | Merriam-Webster, Inc., Merriam-Webster's Collegiate Dictionary 1341 (10th ed. 2000) ("Merriam-Webster Dictionary") | 1/1/2000 | NONE | NONE | |
| PTX1172 | Univ. of Chi. Press, The Chicago Manual of Style Online § 6.19, https://www.chicagomanualofstyle.org/book/ed17/part2/ch06/psec019.html (last visited Feb. 21, 2023) | 2/21/2023 | NONE | NONE | |
| PTX1173 | Reply Declaration of Cy A. Stein, M.D., Ph.D. dated February 27, 2023 | 2/27/2023 | NONE | NONE | |
| PTX1174 | "▮ Agreement" between ▮ of Nippon Shinyaku Co., Ltd., "concerning '▮'" **(Japanese followed by English Translation)** | 4/1/2010 | NS00036948 | NS00036956 | |
| PTX1175 | ▮ Agreement between ▮ of Nippon Shinyaku **(English Translation)** | 4/1/2010 | NS00036952 | NS00036956 | |
| PTX1176 | NS Pharma Third Quarter 2021 ASP Report | 9/30/2021 | NS00036987 | NS00036987 | |
| PTX1177 | NS Pharma Fourth Quarter 2021 ASP Report | 12/31/2021 | NS00036988 | NS00036988 | |
| PTX1178 | NS Pharma First Quarter 2022 ASP Report | 3/31/2022 | NS00036989 | NS00036989 | |
| PTX1179 | NS Pharma Second Quarter 2022 ASP Report | 6/30/2022 | NS00036990 | NS00036990 | |
| PTX1180 | NS Pharma Third Quarter 2022 ASP Report | 9/30/2022 | NS00036991 | NS00036991 | |
| PTX1181 | NS Pharma Fourth Quarter 2022 ASP Report | 12/31/2022 | NS00036992 | NS00036992 | |
| PTX1182 | U.S. Patent No. 10,683,322 File History | 8/12/2021 | NS00034978 | NS00035327 | |
| PTX1183 | Spreadsheet with ▮ Data (metadata parent date 2/10/2011, date created 6/18/2009, date modified 2/10/2011) | 2/10/2011 | NS00065425 | NS00065425 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1184 | Laboratory Notebook, " ▮▮▮▮ ▮▮▮▮ " (**Japanese followed by English translation**) (partially redacted) date range 3-15-2021 through October 12, 2012 | 10/12/2012 | NS00066669 | NS00066746 | |
| PTX1185 | Laboratory Notebook, " ▮▮▮▮ ▮▮▮▮ cover and index (**Japanese followed by English translation**) | 9/8/2010 | NS00060719 | NS00060934 | |
| PTX1186 | Slides of ▮▮▮▮ (metadata parent date 1/26/2010, date created 4/15/2009, date modified 1/26/2010) | 1/26/2010 | NS00061464 | NS00061467 | |
| PTX1187 | ***REMOVED DOCUMENT FROM LIST (DUPLICATE)*** | 1/26/2010 | NS00061464 | NS00061467 | |
| PTX1188 | Research & Development Planning Dept.," ▮▮▮▮ " (**Japanese followed by English translation**) | 1/24/2013 | NS00091140 | NS00091192 | |
| PTX1189 | NCNP Invention disclosure (**Japanese**) "Drafted on August 4, 2010" | 8/4/2010 | NS00074007 | NS00074012 | |
| PTX1190 | NCNP Invention disclosure (**English**) "Drafted on August 4, 2010" | 8/4/2010 | NS00074013 | NS00074018 | |
| PTX1191 | NCNP Invention disclosure (**Japanese**), "Neurology/Psychiatry Issue No. 164, August 4, 2010" | 8/4/2010 | NS00074019 | NS00074020 | |
| PTX1192 | NCNP Invention disclosure (**English**) "Neurology/Psychiatry Issue No. 164, August 4, 2010" | 8/4/2010 | NS00074021 | NS00074022 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1193 | NS-065/NCNP-01 Investigator's Brochure, version 4.0 | 4/5/2017 | NS00040050 | NS00040151 | |
| PTX1194 | NS-065/NCNP-01 Investigator's Brochure, version 5.0 | 5/18/2018 | NS00040152 | NS00040280 | |
| PTX1195 | NS-065/NCNP-01 Investigator's Brochure, version 3.1 | 7/14/2016 | NS00040281 | NS00040382 | |
| PTX1196 | NS-065/NCNP-01 Investigator's Brochure, version 8.0 | 6/25/2021 | NS00040383 | NS00040607 | |
| PTX1197 | NS-065/NCNP-01 Investigator's Brochure, version 6.0 | 6/28/2019 | NS00040608 | NS00040817 | |
| PTX1198 | Spreadsheet with H53 30nM Sample Data | | NS00065377 | NS00065377 | |
| PTX1199 | Spreadsheet with H53 30nM and 100NM Sample Data | | NS00065379 | NS00065379 | |
| PTX1200 | Spreadsheet with H53 30nM Sample Data | | NS00065381 | NS00065381 | |
| PTX1201 | Spreadsheet with H53 10nM and 30nM Sample Data | | NS00065387 | NS00065387 | |
| PTX1202 | Spreadsheet with H53 10nM, 30nM, and 100nM Sample Data | | NS00065389 | NS00065389 | |
| PTX1203 | Spreadsheet with H53 10nM, 30nM, and 100nM Sample Data | | NS00065391 | NS00065391 | |
| PTX1204 | Spreadsheet with H53 30nM and 100nM Sample Data | | NS00065392 | NS00065392 | |
| PTX1205 | Spreadsheet with H53 30nM and 100nM Sample Data | | NS00065395 | NS00065395 | |
| PTX1206 | Spreadsheet with H53 1uM, 3uM, and 10uM Sample Data | | NS00065396 | NS00065396 | |
| PTX1207 | Spreadsheet with H53 1uM, 3uM, and 10uM Sample Data | | NS00065397 | NS00065397 | |
| PTX1208 | Spreadsheet with H53 1uM, 3uM, and 10uM Sample Data | | NS00065409 | NS00065409 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1209 | Spreadsheet with H53 1uM, 3uM, and 10uM Sample Data | | NS00065411 | NS00065411 | |
| PTX1210 | Laboratory Notebook, "████████████ ██████████████████████ █" **(Japanese followed by English translation)** | 12/1/2009 | NS00060481 | NS00060718 | |
| PTX1211 | Slides of ███████████ | 7/29/2010 | NS00085516 | NS00085521 | |
| PTX1212 | NS-065/NCNP-01 Investigator's Brochure, version 7.0 | 5/29/2020 | NS00040818 | NS00040838 | |
| PTX1213 | "Efficacy and Safety of Viltolarsen in Boys with Duchenne Muscular Dystrophy: Results From the Phase 2, Open-label, 4-year Extension Study" Presentation Slide (metadata date created 9/24/2022, date modified 9/24/2022) | 9/24/2022 | NS00041265 | NS00041265 | |
| PTX1214 | Viltolarsen (NS-065/NCNP-01) 3rd Development Safety Update Report for Reporting Period May 14, 2016 to May 13, 2017 | 6/30/2017 | NS00038774 | NS00038804 | |
| PTX1215 | Viltolarsen (NS-065/NCNP-01) 4th Development Safety Update Report for Reporting Period May 14, 2017 to May 13, 2018 | 7/6/2018 | NS00038805 | NS00038837 | |
| PTX1216 | Viltolarsen (NS-065/NCNP-01) 5th Development Safety Update Report for Reporting Period May 14, 2018 to May 13, 2019 | 7/11/2019 | NS00038838 | NS00038882 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1217 | Viltolarsen (NS-065/NCNP-01) 6th Development Safety Update Report for Reporting Period May 14, 2019 to May 13, 2020 | 7/1/2020 | NS00038883 | NS00038939 | |
| PTX1218 | Viltolarsen (NS-065/NCNP-01) 7th Development Safety Update Report for Reporting Period May 14, 2020 to May 13, 2021, Date of DSUR: 24-Jun-2021, signed June 24 & 25, 2021 | 6/25/2021 | NS00038940 | NS00039215 | |
| PTX1219 | Study of NS-065/NCNP-01-201, "A Phase II, Dose Finding Study to Assess the Safety, Tolerability, Pharmacokinetics, and Pharmacodynamics of NS-065/NCNP-01 in Boys with Duchenne Muscular Dystrophy (DMD)" | 5/30/2019 | NS00039502 | NS00039680 | |
| PTX1220 | "▮▮▮▮ Agreement," between ▮▮▮▮ Nippon Shinyaku Co., Ltd. "▮▮▮▮ ▮▮▮▮"' dated May 30, 2018 (**Japanese followed by English translation**) | 5/30/2018 | NS00036909 | NS00036927 | |
| PTX1221 | K-b-57-(1) Agreement ▮▮▮▮ ▮▮▮▮ and Nippon Shinyaku Co., Ltd. (**Japanese followed by English translation**) | 3/4/2013 | NS00091198 | NS00091206 | |
| PTX1222 | ▮▮▮▮ and Nippon Shinyaku Co., Ltd.'s Joint Research Agreement | 6/16/2018 | NS00091207 | NS00091223 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1223 | ███ and Nippon Shinyaku Co., Ltd. ███ Agreement | 10/25/2021 | NS00090456 | NS00090489 | |
| PTX1224 | Statement of Work for ███ Agreement between Nippon Shinyaku Co., Ltd. and | 11/24/2021 | NS00090490 | NS00090509 | |
| PTX1225 | ███ Agreement between Nippon Shinyaku Co., Ltd. and ███ (**English** and **Russian**) | 8/26/2022 | NS00090697 | NS00090722 | |
| PTX1226 | ███ Agreement between Nippon Shinyaku Co., Ltd. and ███ | 8/26/2022 | NS00090567 | NS00090572 | |
| PTX1227 | Form 5 - Joint Study Decision Notification (**Japanese**) | 8/27/2009 | NS00090449 | NS00090449 | |
| PTX1228 | Eastern Drug Discovery Institute, "Business Trip Report" (**Japanese followed by English translation**) | 6/25/2009 | NS00090891 | NS00090893 | |
| PTX1229 | Eastern Drug Discovery Institute, "Outsourced Study Review Opinion" (**Japanese followed by English translation**) | 3/31/2009 | NS00090894 | NS00090896 | |
| PTX1230 | Eastern Drug Discovery Study Institute, "Contracted Study Review Request" (**Japanese followed by English translation**) | 3/13/2009 | NS00090897 | NS00090899 | |
| PTX1231 | Eastern Drug Discovery Study Institute, "Study of Duchenne Muscular Dystrophy Treatment with Nucleic Acid Derivatives" (**Japanese followed by English translation**) | 3/31/2009 | NS00090900 | NS00090902 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1232 | ▓▓▓▓ and Nippon Shinyaku Co., Ltd.'s Memorandum ▓▓▓▓ (**Japanese followed by English translation**) | 6/16/2014 | NS00091193 | NS00091197 | |
| PTX1233 | ClinicalTrials.gov, "Exploratory Study of NS-065/NCNP-01 in DMD," last updated February 26, 2020, last accessed June 12, 2020 | 2/26/2020 | NS00046540 | NS00046546 | |
| PTX1234 | Takeda, Shin'ichi, et al. "Exon-Skipping in Duchenne Muscular Dystrophy," Journal of Neuromuscular Diseases (2021): 1-16 | 6/24/2021 | NS00053735 | NS00053750 | |
| PTX1235 | Nippon Shinyaku Co., Ltd., "2 Summaries, 2.4 Nonclinical Overview" (metadata date created 2/1/2019, date modified 1/31/2019) | 2/1/2019 | NS00065469 | NS00065540 | |
| PTX1236 | Nippon Shinyaku Co., Ltd., "2.7 Clinical Written and Tabulated Summaries, 2.7.1 Summary of Biopharmaceutic Studies and Associated Analytical Methods" Viltolarsen (metadata date created 9/28/2019, date modified 9/28/2019) | 9/28/2019 | NS00065939 | NS00065957 | |
| PTX1237 | Nippon Shinyaku Co., Ltd., "2.7 Clinical Written and Tabulated Summaries, 2.7.2 Summary of Clinical Pharmacology Studies" (metadata date created 9/28/2019, date modified 9/28/2019) | 9/28/2019 | NS00065958 | NS00065999 | |
| PTX1238 | Nippon Shinyaku Co., Ltd., "2.7 Clinical Written and Tabulated Summaries, 2.7.4 Summary of Clinical Safety" (metadata date created 9/28/2019, date modified 9/28/2019) | 9/28/2019 | NS00066109 | NS00066219 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1239 | Nippon Shinyaku Co., Ltd., "2.7 Clinical Written and Tabulated Summaries, 2.7.6 Synopses of Individual Studies" (metadata date created 9/28/2019, date modified 9/28/2019) | 9/28/2019 | NS00066226 | NS00066227 | |
| PTX1240 | Nippon Shinyaku Co., Ltd., "5.3.5.3 Safety Update Report - NDA 212154 Integrated Summary of Safety, 2.7.4 Summary of Clinical Safety" (metadata date created 1/1/2020, date modified 1/1/2020) | 1/1/2020 | NS00066228 | NS00066342 | |
| PTX1241 | Nippon Shinyaku Co., Ltd., "NS-065/NCNP-01 Clinical Study Report: A Phase I/II Study of NS-065/NCNP-01 in Patients with Duchenne Muscular Dystrophy, A Dose-finding Study" | 7/30/2018 | NS00128908 | NS00129028 | |
| PTX1242 | Nippon Shinyaku Co., Ltd. and NS Pharma, Inc.'s ██████████████████████ | 4/1/2020 | NS00036879 | NS00036881 | |
| PTX1243 | ████████████████ and Nippon Shinyaku Co., Ltd.'s Memorandum ████████████████ **(Japanese followed by English translation)** | 11/26/2020 | NS00090904 | NS00090913 | |
| PTX1244 | █████████████████████ and Nippon Shinyaku Co., Ltd. **(Japanese followed by English translation)** | 2/18/2013 | NS00091128 | NS00091139 | |

160

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1245 | ██████████ and Nippon Shinyaku Co., Ltd.'s Memorandum ██████████ (**Japanese followed by English translation**) | 3/3/2015 | NS00091117 | NS00091119 | |
| PTX1246 | ██████████ and Nippon Shinyaku Co., Ltd.'s Memorandum ██████████ (**Japanese followed by English translation**) | 3/2/2016 | NS00091120 | NS00091122 | |
| PTX1247 | ██████████ and Nippon Shinyaku Co., Ltd.'s Memorandum ██████████ (**Japanese followed by English translation**) | 3/24/2017 | NS00091123 | NS00091127 | |
| PTX1248 | Memorandum ██████████ from Nippon Shinyaku Co., Ltd. to NS Pharma, Inc. | 9/20/2019 | NS00065822 | NS00065826 | |
| PTX1249 | ██████████ Spreadsheet (**Japanese followed by English translation**) | 6/26/2020 | NS00073811 | NS00073823 | |
| PTX1250 | ██████████ Spreadsheet (**Japanese followed by English translation**) | 5/14/2021 | NS00073824 | NS00073830 | |
| PTX1251 | Forecast Model - Stretch | | NS00140987 | NS00140987 | |
| PTX1252 | "██████████" Slide Deck | | NS00140988 | NS00140994 | |
| PTX1253 | Sales Spreadsheet | | NS00140995 | NS00140995 | |
| PTX1254 | First 10-year Sales Forecast for Viltolarsen (tentative) Spreadsheet | 11/1/2019 | NS00140997 | NS00140997 | |
| PTX1255 | First 10-year Sales Forecast for Viltolarsen (tentative) Spreadsheet | 1/21/2020 | NS00140998 | NS00140998 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1256 | First 10-year Sales Forecast for Viltolarsen (tentative) Spreadsheet | 1/21/2020 | NS00140999 | NS00140999 | |
| PTX1257 | First 10-year Sales Forecast for Viltolarsen (tentative) Spreadsheet | 1/21/2020 | NS00141000 | NS00141000 | |
| PTX1258 | First 10-year Sales Forecast for Viltolarsen (tentative) Spreadsheet | | NS00141001 | NS00141001 | |
| PTX1259 | "Patent Information Submitted with the Filing of an NDA, Amendment, or Supplement," NDA Number 211970, Sarepta Therapeutics, Inc., golodirsen injection, U.S. Patent No. 9,994,851, Form FDA 3542a | 7/31/2018 | SRPT-VYDS-0007000 | SRPT-VYDS-0007003 | |
| PTX1260 | NS Pharma, Inc. ███████████ ███ Spreadsheet | 12/31/2020 | NS00036986 | NS00036986 | |
| PTX1261 | VYONDYS 53 Sales Spreadsheet for 2022 Quarter 1 | | SRPT-VYDS-0213329 | SRPT-VYDS-0213329 | |
| PTX1262 | ██████████████████ Deck Slide | 1/1/2020 | SRPT-VYDS-0209765 | SRPT-VYDS-0209765 | |
| PTX1263 | COGS Estimates Spreadsheet | | SRPT-VYDS-0210699 | SRPT-VYDS-0210699 | |
| PTX1264 | COGS Estimates Spreadsheet | | SRPT-VYDS-0210700 | SRPT-VYDS-0210700 | |
| PTX1265 | Sarepta Therapeutics, "██████████" Slide Deck | 11/23/2020 | SRPT-VYDS-0210701 | SRPT-VYDS-0210725 | |
| PTX1266 | COGS Estimates Spreadsheet | | SRPT-VYDS-0210726 | SRPT-VYDS-0210726 | |
| PTX1267 | COGS Estimates Spreadsheet | | SRPT-VYDS-0210799 | SRPT-VYDS-0210799 | |
| PTX1268 | COGS Estimates Spreadsheet | | SRPT-VYDS-0210800 | SRPT-VYDS-0210800 | |
| PTX1269 | COGS Estimates Spreadsheet | | SRPT-VYDS-0210801 | SRPT-VYDS-0210801 | |
| PTX1270 | Sarepta Therapeutics, ██████████ Slide Deck | 6/21/2021 | SRPT-VYDS-0210802 | SRPT-VYDS-0210836 | |
| PTX1271 | Sarepta Therapeutics, ██████████ Slide Deck | 6/20/2022 | SRPT-VYDS-0227788 | SRPT-VYDS-0227825 | |

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1272 | Sarepta Therapeutics, "Q3 2022 Customer QBR" Slide Deck | 10/19/2022 | SRPT-VYDS-0227481 | SRPT-VYDS-0227529 | |
| PTX1273 | Sarepta Therapeutics, "Integrated Customer Insights, October 2022, Data Presented as of End of August 2022" Slide Deck | 9/1/2022 | SRPT-VYDS-0227530 | SRPT-VYDS-0227559 | |
| PTX1274 | Sarepta Therapeutics, "Integrated Customer Insights, October 2022, Data Presented as of End of September 2022" Slide Deck | 9/30/2022 | SRPT-VYDS-0227560 | SRPT-VYDS-0227585 | |
| PTX1275 | Sarepta Therapeutics, "Integrated Customer Insights, August 2022, Data Presented as of End of July 2022" Slide Deck | 8/1/2022 | SRPT-VYDS-0227586 | SRPT-VYDS-0227615 | |
| PTX1276 | Sarepta Therapeutics, "Integrated Customer Insights, November 2022, Data Presented as of End of October 2022" Slide Deck | 10/31/2022 | SRPT-VYDS-0227616 | SRPT-VYDS-0227642 | |
| PTX1277 | Sarepta Therapeutics, "Integrated Customer Insights, December 2022" Slide Deck | 12/1/2022 | SRPT-VYDS-0227643 | SRPT-VYDS-0227669 | |
| PTX1278 | Sarepta Therapeutics, "Integrated Customer Insights, July 2022" Slide Deck | | SRPT-VYDS-0227670 | SRPT-VYDS-0227701 | |
| PTX1279 | Sarepta Therapeutics, "Integrated Customer Insights, Published January 2023, Covering Q4 2022" Slide Deck | 1/1/2023 | SRPT-VYDS-0227702 | SRPT-VYDS-0227728 | |
| PTX1280 | Sarepta Therapeutics, "Integrated Customer Insights, Published April 2023, Covering Q4 2022" Slide Deck | 4/1/2023 | SRPT-VYDS-0227729 | SRPT-VYDS-0227748 | |
| PTX1281 | Sarepta Therapeutics, "Integrated Customer Insights, Published March 2023, Covering Q4 2022" Slide Deck | 3/1/2023 | SRPT-VYDS-0227749 | SRPT-VYDS-0227766 | |
| PTX1282 | Master Services Agreement between ███ and ███ | 11/2/2022 | SRPT-VYDS-0219945 | SRPT-VYDS-0219962 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1283 | Master Development and Supply Agreement between ███ and ███ . | 10/22/2021 | SRPT-VYDS-0219892 | SRPT-VYDS-0219932 | |
| PTX1284 | Product Addendum to October 22, 2021 Master Development and Supply Agreement between ███ and ███ | 6/30/2022 | SRPT-VYDS-0219939 | SRPT-VYDS-0219944 | |
| PTX1285 | Commercial Packaging Agreement between ███ and ███ | 1/8/2016 | SRPT-VYDS-0219826 | SRPT-VYDS-0219873 | |
| PTX1286 | Distribution Services Agreement between ███ and ███ | 12/4/2015 | SRPT-VYDS-0213458 | SRPT-VYDS-0213507 | |
| PTX1287 | First Amendment to Distribution Services Agreement between ███ and ███ | 5/1/2019 | SRPT-VYDS-0213451 | SRPT-VYDS-0213457 | |
| PTX1288 | ███ Agreement between Nippon Shinyaku Co., Ltd. and ███ | 8/20/2014 | NS00091066; NS00073467 | NS00091090 NS00073478 | |
| PTX1289 | ███ Agreement between Nippon Shinyaku Co., Ltd. and ███ | 7/17/2019 | NS00065881 | NS00065910 | |
| PTX1290 | ███ Agreement between Nippon Shinyaku Co., Ltd. and ███ **(Japanese followed by English translation)** | 1/25/2021 | NS00065911; NS00090914 | NS00065916; NS00090926 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1291 | ██████ Agreement for the ████████ ████████ between Nippon Shinyaku Co., Ltd. and ██████ **(Japanese followed by English translation)** | 7/6/2012 | NS00073402; NS00090927 | NS00073408; NS00090941 | |
| PTX1292 | ██████ Agreement between Nippon Shinyaku Co., Ltd. and ██████ **(Japanese followed by English translation)** | 9/9/2019 | NS00073409; NS00090942 | NS00073418; NS00090962 | |
| PTX1293 | ██████ Agreement for the ████████ between Nippon Shinyaku Co., Ltd. and ██████ **(Japanese followed by English translation)** | 10/6/2014 | NS00073419; NS00090963 | NS00073425; NS00090977 | |
| PTX1294 | Viltepso Supply Chain in U.S. Chart (**Japanese followed by English translation**) | | NS00073426; NS00090978 | NS00073426; NS00090980 | |
| PTX1295 | ██████ Agreement ████████ between Nippon Shinyaku Co., Ltd., ██████ **(Japanese followed by English translation)** | 8/30/2019 | NS00073428; NS00090984 | NS00073441; NS00091012 | |
| PTX1296 | ██████ Agreement ████████ between Nippon Shinyaku Co., Ltd., ██████ **(Japanese followed by English translation)** | 8/30/2019 | NS00073428; NS00090984 | NS00073441; NS00091012 | |

165

Plaintiffs' Trial Exhibit List    *Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*    April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1297 | ███ Agreement between Nippon Shinyaku Co., Ltd. and ███ (**Japanese followed by English translation**) | 10/19/2018 | NS00073442; NS00091013 | NS00073450; NS00091031 | |
| PTX1298 | ███ Agreement between Nippon Shinyaku Co., Ltd. and ███ (**Japanese followed by English translation**) | 7/12/2018 | NS00073451; NS00091032 | NS00073459; NS00091050 | |
| PTX1299 | ███ Agreement between Nippon Shinyaku Co., Ltd. and ███ (**Japanese followed by English translation**) | 2/13/2017 | NS00073460; NS00091051 | NS00073466; NS00091065 | |
| PTX1300 | Materials for ███ Committee (**Japanese followed by English translation**) | 10/15/2009 | NS00091091 | NS00091105 | |
| PTX1301 | Memorandum ███ between Nippon Shinyaku Co., Ltd. and ███ (Japanese) | 9/2/2022 | NS00091106 | NS00091112 | |
| PTX1302 | ███ | 4/16/2021 | NS00074932 | NS00074932 | |
| PTX1303 | Notice of ███ Agreement between NS Pharma, Inc., including its parent company, Nippon Shinyaku Co., Ltd., ███ | 11/6/2020 | NS00074986 | NS00074986 | |
| PTX1304 | ███ | 4/16/2021 | NS00075033 | NS00075033 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1305 | First Amendment to the ███ ███ Agreement ███ between ███ ███ and NS Pharma, Inc. | 1/28/2021 | NS00075076 | NS00075078 | |
| PTX1306 | First Amendment to the ███ ███ Agreement between NS Pharma and ███ (effective as of April 26, 2021) | 4/26/2021 | NS00075121 | NS00075121 | |
| PTX1307 | First Amendment to the ███ ███ Agreement between NS Pharma, Inc. and ███ (effective as of April 26, 2021) | 4/26/2021 | NS00075162 | NS00075162 | |
| PTX1308 | Second Amendment to the ███ ███ Agreement between NS Pharma, Inc. and ███ (effective as of December 1, 2021) | 12/1/2021 | NS00075163 | NS00075164 | |
| PTX1309 | ███ License, Collaboration, and Option Agreement by and between Sarepta Therapeutics Three, LLC and F. Hoffmann-LaRoche Ltd | 8/4/2021 | SRPT-VYDS-0205743 | SRPT-VYDS-0205756 | |
| PTX1310 | Exhibit 10.1 to License, Collaboration, and Option Agreement by and between Sarepta Therapeutics Three, LLC and F. Hoffmann-LaRoche Ltd | 8/4/2021 | SRPT-VYDS-0203136 | SRPT-VYDS-0203140 | |
| PTX1311 | ███ License, Collaboration, and Option Agreement by and between Sarepta Therapeutics Three, LLC and F. Hoffmann-LaRoche Ltd | 8/4/2021 | SRPT-VYDS-0203691 | SRPT-VYDS-0203700 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1312 | Seventh Framework Programme, Theme [Health.2012.1.4.-4] [Targeted nucleic acid delivery as an innovative therapeutic or prophylactic approach] | 11/10/2014 | SRPT-VYDS-0206934 | SRPT-VYDS-0207063 | |
| PTX1313 | Additional Agreement #1 to the ███████ ███████████████████████ (**English and Moscow**) | 3/24/2023 | NS00090749 | NS00090750 | |
| PTX1314 | FDA filing, "Application to Market a New or Abbreviated new Drug or Biologic for Human use," Sarepta Therapeutics, Inc., NDA 211970, golodirsen (INN approved, USAN under review) | 8/28/2018 | SRPT-VYDS-0006991 | SRPT-VYDS-0006996 | |
| PTX1315 | FDA filing regarding 2.3.S. Drug Substance [Golodirsen, ██████████████.], 1. General Information [Golodirsen, ████████ ██████ (metadata date modified 8/27/2018) | 8/27/2018 | SRPT-VYDS-0007018 | SRPT-VYDS-0007019 | |
| PTX1316 | FDA filing regarding 2.3.S. Drug Substance [Golodirsen, ██████████ Table of Contents" - 2. Manufacture (metadata date modified 8/27/2018) | 8/27/2018 | SRPT-VYDS-0007020 | SRPT-VYDS-0007040 | |
| PTX1317 | ***REMOVED DOCUMENT FROM LIST (DUPLICATE)*** | 12/16/2020 | SRPT-VYDS-0007051 | SRPT-VYDS-0007088 | |
| PTX1318 | U.S. Patent Application Publication No. US 2019/0225964 A1, Judith C. Van Deutekom et al., "Modulation of Exon Recognition in Pre-mRNA By Interfering With The Secondary RNA Structure," Pub. date July 25, 2019 | 7/25/2019 | NS00036367 | NS00036398 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1319 | Application No. 15/705,172, Wilton et al., "Amendment and Response to Non-Final Office Action Under 37 C.F.R. § 1.111," date filed January 5, 2018 | 1/5/2018 | SRPT-VYDS-0000832 | SRPT-VYDS-0000850 | |
| PTX1320 | Excerpts from the Prosecution History of U.S. Patent No. 9,994,851, Application No. 15/705,172, "Amendment in Response to Non-Final Office Action Under 37 C.F.R. § 1.111" Wilton et al. for "Antisense Oligonucleotides for Inducing Exon Skipping and Methods of use Thereof" dated January 5, 2018 | 1/5/2018 | SRPT-VYDS-0004781 | SRPT-VYDS-0004799 | |
| PTX1321 | Peter Sazani et al., "Safety Pharmacology and Genotoxicity Evaluation of AVI-4658," 29.2 Intl J. of Toxicology 143-156 (Mar./Apr. 2010) ePublished date Jan. 28, 2010 | 1/28/2010 | SRPT-VYDS-0008328 | SRPT-VYDS-0008343 | |
| PTX1322 | Declaration of Fred Schnell Under 37 C.F.R. § 1.132, Application No. 14/776,533, Bestwick et al., "Exon Skipping Compositions for Treating Muscular Dystrophy," dated December 11, 2018 | 12/11/2018 | SRPT-VYDS-0021518 | SRPT-VYDS-0021521 | |
| PTX1323 | Handwritten Journal, " ███████████ ██████████ 6/13/2005 - 9/27/2005 date ranges | 9/27/2005 | SRPT-VYDS-0155447 | SRPT-VYDS-0155544 | |
| PTX1324 | Handwritten Journal, " ███████████ ██████████ cover and pages 1-118 | 7/22/2003 | SRPT-VYDS-0155595 | SRPT-VYDS-0155713 | |

169

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1325 | Handwritten Journal, "███████ ███ covers and pages 1-106, 9/11/04 - 4/3/05 date ranges | 3/4/2005 | SRPT-VYDS-0156293 | SRPT-VYDS-0156401 | |
| PTX1326 | Handwritten Journal, ████████ █████ 27/6/05 - 19/9/05 date ranges | 9/19/2005 | SRPT-VYDS-0156402 | SRPT-VYDS-0156510 | |
| PTX1327 | Handwritten Journal, ████████ ████ cover and pages 1-117 | 4/14/2004 | SRPT-VYDS-0156913 | SRPT-VYDS-0157030 | |
| PTX1328 | Handwritten Journal, ████████ ████ cover and pages 3 - 167, dated 20/2/02 | 2/20/2002 | SRPT-VYDS-0157031 | SRPT-VYDS-0157197 | |
| PTX1329 | Handwritten Journal, ████████ ████ Book Number 2, From 22/7/03 - 14/4/03" cover and pages 1-118 | 4/14/2003 | SRPT-VYDS-0157534 | SRPT-VYDS-0157652 | |
| PTX1330 | Handwritten Journal, ████████ ████ covers and pages 1-167 | 10/5/2004 | SRPT-VYDS-0157938 | SRPT-VYDS-0158108 | |
| PTX1331 | Handwritten Journal, ████████ ████ covers and pages 1-124, date ranges not redacted 9/2/04 to 28/5/04 | 5/28/2004 | SRPT-VYDS-0158779 | SRPT-VYDS-0158884 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1332 | Handwritten Journal, ████████████ cover and pages 3 - 163, date ranges not redacted 6/3/07 to 2/7/07 | 7/2/2007 | SRPT-VYDS-0159421 | SRPT-VYDS-0159585 | |
| PTX1333 | Handwritten Journal, ████████████ cover and pages 1 - 166, date ranges not redacted 19/10/09 to 15/4/10 | 4/15/2010 | SRPT-VYDS-0159586 | SRPT-VYDS-0159753 | |
| PTX1334 | Handwritten Journal, "████████████" covers and pages 1 - 167, date ranges not redacted 26/5/08 to 25/2/09 | 2/25/2009 | SRPT-VYDS-0160001 | SRPT-VYDS-0160170 | |
| PTX1335 | Handwritten Journal, "████████████ ate ranges not redacted 31/10/05 to 21/March 2006 | 3/21/2006 | SRPT-VYDS-0160171 | SRPT-VYDS-0160340 | |
| PTX1336 | Handwritten Journal, ████████████" cover and pages 1 - 166 (last entry not redacted is 11th May 07 | 5/11/2007 | SRPT-VYDS-0160341 | SRPT-VYDS-0160520 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1337 | Handwritten Journal, " ██████ covers and pages 1 - 167 | 9/1/2008 | SRPT-VYDS-0160947 | SRPT-VYDS-0161118 | |
| PTX1338 | Handwritten Journal, ██████ overs and pages 1 - 33 | 3/18/2011 | SRPT-VYDS-0161292 | SRPT-VYDS-0161336 | |
| PTX1339 | Handwritten Journal, ██████ covers and pages 1 - 118 | 2/8/2011 | SRPT-VYDS-0161827 | SRPT-VYDS-0161956 | |
| PTX1340 | Handwritten Journal, ██████ covers and pages 1 - 118 | 5/19/2010 | SRPT-VYDS-0161957 | SRPT-VYDS-0162088 | |
| PTX1341 | Handwritten Journal, ██████ covers and pages 1 - 167, date ranges not redacted 15/5/09 to 21/6/11 | 6/21/2011 | SRPT-VYDS-0162462 | SRPT-VYDS-0162632 | |
| PTX1342 | Handwritten Journal, ██████ cover and pages 1 - 118 | 11/12/2010 | SRPT-VYDS-0162633 | SRPT-VYDS-0162802 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1343 | Handwritten Journal, " ████████████ cover and pages 12 - 167, date ranges 27/8/07 to 31/3/08 | 3/13/2008 | SRPT-VYDS-0162803 | SRPT-VYDS-0162959 | |
| PTX1344 | Handwritten Journal, " ████████████ covers and pages 1 - 154, date ranges not redacted 28/2/08 to 02/05/08 | 5/2/2008 | SRPT-VYDS-0163302 | SRPT-VYDS-0163462 | |
| PTX1345 | Handwritten Journal, ████████████ continued from notebook no. 577, date 10/2012, cover and pages 1 - 134, date ranges not redacted 11/28/12 - 4/26/13 | 4/26/2013 | SRPT-VYDS-0164137 | SRPT-VYDS-0164360 | |
| PTX1346 | Handwritten Journal, ████████████ " covers and pages 1 - 118 | 10/1/2013 | SRPT-VYDS-0201121 | SRPT-VYDS-0201250 | |
| PTX1347 | "VYONDYS 53 Weekly Sales Summary 2019" with "Week Ending 12/20/19 and 12/27/19" | 12/27/2019 | SRPT-VYDS-0208201 | SRPT-VYDS-0209126 | |
| PTX1348 | Handwritten Journal, ████████████ covers and pages 1 - 118 | 5/16/2012 | SRPT-VYDS-0213544 | SRPT-VYDS-0213678 | |
| PTX1349 | Handwritten Journal, ████████████ covers and pages 1 - 118 | 2/8/2011 | SRPT-VYDS-0213679 | SRPT-VYDS-0213811 | |
| PTX1350 | ***REMOVED DOCUMENT FROM LIST (DUPLICATE)*** | 8/13/2010 | WILTON0017528 | WIL TON0017530 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1351 | Email thread between Steve Wilton and Neera Gulati (Suneel's mother), sent April 26 and July 16, 2009 | 7/16/2009 | WILTON0017510 | WILTON0017512 | |
| PTX1352 | Email thread between Steve Wilton and Neera Gulati (Suneel's mother), sent July 24, 2010 and August 13, 2010 | 8/13/2010 | WILTON0017531 | WILTON0017534 | |
| PTX1353 | Email thread between Steve Wilton and J. George Dickson, sent February 4, 2011 and March 3, 2011 | 3/3/2011 | WILTON0017550 | WILTON0017553 | |
| PTX1354 | Email message from Linda to A.M. Aartsma-Rus, G. Dickson, C. Adkin, V. Arechavala, Steve Wilton, J. Morgan, F. Muntoni, and Sanger, sent December 3, 2009 | 12/3/2009 | WILTON0017680 | WILTON0017683 | |
| PTX1355 | *REMOVED DOCUMENT FROM LIST (DUPLICATE)* | 7/15/2010 | WILTON0017853 | WILTON0017855 | |
| PTX1356 | Email tread between Steve Wilton and Neera and Ken Manning, sent June 9, 2010 and July 15, 2010 | 7/15/2010 | WILTON0017865 | WILTON0017868 | |
| PTX1357 | Linda J. Popplewell et al., "Targeted Skipping of Exon 53 of the Human *DMD* Gene: Recommendation of an Antisense Oligonucleotide for Clinical Trial," draft with redline and comments (metadata date created 12/22/2008, date modified 12/31/2008) | 12/31/2008 | WILTON0021482 | WILTON0021501 | |
| PTX1358 | Letter to Professor Francesco Muntoni, Head, MDEX Consortium, Hammersmith Hospital, London from Professor Frank Mastaglia, Centre for Neuromuscular and Neurological Disorders, dated 21st November 2006 | 11/21/2006 | WILTON0025146 | WILTON0025146 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1359 | Email from J.C.T. van Deutekom to Steve Wilton, "RE: G'day from WA" sent 12/21/2004 | 12/21/2004 | WILTON0026217 | WILTON0026217 | |
| PTX1360 | Email thread between Steve Wilton and Francesco Muntoni "Re: Morpholino" sent April 19, 2005 and May 10, 2005 | 5/10/2005 | WILTON0026253 | WILTON0026255 | |
| PTX1361 | University of Western Australia v. Academisch Ziekenhuis Leiden, Interference No. 106,007, University of Western Australia Opposition 1 (Regarding Patentability Under 35 U.S.C. § 102/103), filed February 17, 2015 | 2/17/2015 | NO BATES UWA Opp 1 02-17-2015 | NO BATES UWA Opp 1 02-17-2015 | |
| PTX1362 | WIPO International Publication Number WO 2004/083446 A2, International Application No. PCT/NL2004/000196, Van Ommeren et al., "Modulation of Exon Recognition in Pre-mRNA By Interfering with the Secondary RNA Structure," International Publication Date September 30, 2004 | 9/30/2004 | NS00065185 | NS00065301 | |
| PTX1363 | File History EXCERPT, U.S. Patent No. 9,447,417, "Amendment in Response to Non-Final Office Action Under 37 C.F.R. 1.111" from U.S. Patent Application No. 14/858,416, Sazani et al., "Multiple Exon Skipping for Compositions for DMD," Response dated January 27, 2016 | 1/27/2016 | SRPT-VYDS-0089082 | SRPT-VYDS-0089096 | |

Plaintiffs' Trial Exhibit List        *Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*        April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1364 | File History EXCERPT, U.S. Patent No. 8,871,918, "Amendment in Response to Non-Final Office Action Under 37 C.F.R. 1.111" from U.S. Patent Application No. 12/605,276, Sazani et al., "Multiple Exon Skipping for Compositions for DMD," Response dated April 18, 2016 | 4/18/2014 | SRPT-VYDS-0088082 | SRPT-VYDS-0088102 | |
| PTX1365 | File History EXCERPT, "Amendment After Final Office Action Submitted With A Request for Continued Examination (RCE)," from U.S. Patent Application No. 14/214,480, Bestwick et al., "Exon Skipping Compositions for Treating Muscular Dystrophy," dated February 18, 2016 | 2/18/2016 | SRPT-VYDS-0012291 | SRPT-VYDS-0012311 | |
| PTX1366 | File History EXCERPT, "Amendment in Response to Non-Final Office Action Under 37 C.F.R. § 1.111," from U.S. Patent Application No. 14/213,641, Bestwick et al., "Exon Skipping Compositions for Treating Muscular Dystrophy," dated September 29, 2015 | 9/29/2015 | SRPT-VYDS-0011783 | SRPT-VYDS-0011792 | |
| PTX1367 | File History EXCERPT, "Office communication," from U.S. Patent Application No. 14/213,641 Bestwick et al., "Exon Skipping Compositions for Treating Muscular Dystrophy," dated October 16, 2015 | 10/16/2015 | SRPT-VYDS-0090385 | SRPT-VYDS-0090393 | |

176

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1368 | U.S. Publication Number 2007/0265215, Application No. 11433308, Iversen, Patrick L. & Weller, Dwight D., "Antisense restenosis composition and method," Publication Date November 15, 2007 | 11/15/2007 | SRPT-VYDS-0089597 | SRPT-VYDS-0089614 | |
| PTX1369 | U.S. Publication Number 2003/0166588, Application No. 09848868, Iversen, Patrick L. & Hudziak, Robert, "Splice-region antisense composition and method," Publication Date September 4, 2003 | 9/4/2003 | SRPT-VYDS-0226305 | SRPT-VYDS-0226333 | |
| PTX1370 | U.S. SEC Form 8-K, date of report January 09, 2023, Sarepta Therapeutics, Inc., prepared by Douglas S. Ingram, President and Chief Executive Officer date January 9, 2023 | 1/9/2023 | NO BATES SEC 8-K Seraepta Therapeutics filed 01-09-2023 | NO BATES SEC 8-K Seraepta Therapeutics filed 01-09-2023 | |
| PTX1371 | American Medical Association, "Research Letter, Spending on Targeted Therapies for Duchenne Muscular Dystrophy," (JAMA Pub. Mar. 11, 2024) | 3/11/2024 | NONE | NONE | |
| PTX1372 | ▮▮▮▮ (metadata date created 7/3/2009, date modified 9/9/2009) | 9/9/2009 | NS00075442 | NS00075442 | |
| PTX1373 | ▮▮▮, Nippon Shinyaku ▮▮▮ (2009) (metadata date created 7/13/2007, date modified 2/11/2009) | 2/11/2009 | NS00059696 | NS00059696 | |
| PTX1374 | Opening Expert Report of Christine C. Esau, Ph.D, Regarding Infringement of Certain NS Patents Exhibit 1 - Curriculum Vitae (served September 8, 2023) | 9/8/2023 | NONE | NONE | |

177

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1375 | Expert Report of Dr. Michelle L. Hastings Regarding invalidity of the UWA Patents Exhibit 2 (served September 8, 2023) | 9/8/2023 | NONE | NONE | |
| PTX1376 | Reply Expert Report and Disclosure of Mark J. Hosfield, Submitted October 27, 2023 Exhibit 1 | 10/27/2023 | NONE | NONE | |
| PTX1377 | Expert Report of Scott E. Kamholz, Esq. Appendix B (served September 8, 2023) | 9/8/2023 | NONE | NONE | |
| PTX1378 | Opening Expert Report of Nathan W. Luedtke, Ph.D Regarding Infringement of U.S. Patent No. 10,683,322 ("The '322 Patent") Exhibit 1 (served September 8, 2023) | 9/8/2023 | NONE | NONE | |
| PTX1379 | Expert Report of Robert S. Maness, Ph.D. Appendix A (served September 8, 2023) | 9/8/2023 | NONE | NONE | |
| PTX1380 | Rebuttal Technical Expert Report of Jonathan Strober, M.D. Exhibit 1 – Curriculum Vitae (served October 11, 2023) | 10/11/2023 | NONE | NONE | |
| PTX1381 | Expert Report of Dr. Matthew J.A. Wood Exhibit 2 (served September 8, 2023) | 9/8/2023 | NONE | NONE | |
| PTX1382 | Declaration of Marc D. Evans in Support of Defendant Sarepta Therapeutics, Inc.'s Motion to Exclude Dr. Matthew Wood as an Expert Witness (**D.I. 299**), executed August 3, 2023 | 8/3/2023 | NONE | NONE | |
| PTX1383 | ███████████████ (metadata date created 2/5/2013, date modified 2/5/2013) | 2/5/2013 | BESTWICK00000004 | BESTWICK00000004 | |
| PTX1384 | Graphs and charts entitled: ███████ ██████████████████ (metadata date modified 12/4/2012) | 12/4/2012 | BESTWICK00000012 | BESTWICK00000012 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1385 | "████████ chart (metadata date modified 1/29/2013) | 1/29/2013 | BESTWICK00000019 | BESTWICK00000019 | |
| PTX1386 | Email thread between Adrienne Ste. Mari, Ed Kaye, Chris Garabedian, Effie Toshav, Dwight Weller, Peter Sazani, Ryszard Kole, Diane Frank, Juliet Ellis, Subject: ████████", sent September 26 and 27, 2011 | 9/27/2011 | FRANK00000026 | FRANK00000027 | |
| PTX1387 | Email thread between Francesco Muntoni, Ed Kaye, Laine Cowan, Juliet Ellis, George Dickson, Peter Sazani, Diane Frank, Rick Bestwick, Subject: ████████, sent March 4 and 5, 2012 | 3/5/2012 | FRANK00000035 | FRANK00000036 | |
| PTX1388 | Email thread between Diane Frank, Peter Linsley, Ed Kaye, Peter Sazani, Subject: cell culture screening for Exon 53, sent April 4, 2012 | 4/4/2012 | FRANK00000037 | FRANK00000037 | |
| PTX1389 | Email thread between Stacey Bailey, Diane Frank, Jessica Stromme, Subject: Exon 53 samples, sent September 13, 2012 | 9/13/2012 | FRANK00000146 | FRANK00000148 | |
| PTX1390 | Email chain between Abbie Adams, Susan Fletcher, Diane Frank, Subject: Question on Exon 50 PMO and Subject: ████████ sent July 5, 2012 and November 2, 2012 | 11/2/2012 | FRANK00000298 | FRANK00000298 | |
| PTX1391 | Email thread between Diane Frank, Steve Wilton, Susan Fletcher, Subject: updates, sent November 13, 2012 | 11/13/2012 | FRANK00000416 | FRANK00000417 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1392 | Email message from Emily Naughton to Diane Frank, Subject: Ex53 data, sent December 20, 2012 | 12/20/2012 | FRANK00000722 | FRANK00000722 | |
| PTX1393 | Email thread between Emily Naughton, Diane Frank, Brian Leppert, Subject: Myoblast Low Dose Nuclefection, sent January 22, 2013 | 1/22/2013 | FRANK00000760 | FRANK00000761 | |
| PTX1394 | Diane Frank Notes, "DF-040, Exon 53 Screening: ███████████ ████ Date 1-22-13 | 1/22/2013 | FRANK00001431 | FRANK00001442 | |
| PTX1395 | Handwritten Journal, "███████ ████████████████████" covers and pages 1 - 45, date ranges 15/09/04 to 12/01/05 | 1/12/2005 | SRPT-VYDS-0155545 | SRPT-VYDS-0155594 | |
| PTX1396 | Handwritten Journal, "███████ ████████████████████" covers and pages 1 - 167, date ranges 02/2/04 to 16/6/04 | 6/16/2004 | SRPT-VYDS-0155833 | SRPT-VYDS-0156009 | |
| PTX1397 | Handwritten Journal, "Laboratory Notebook, ██████████████ covers and pages 1 - 71, date ranges 06/6/01 to 16/11/01 | 11/16/2001 | SRPT-VYDS-0156010 | SRPT-VYDS-0156084 | |
| PTX1398 | Handwritten Journal, "███████ ████████████████ covers and pages 1 - 167, date ranges 30/04/01 to 05/08/02 | 8/5/2002 | SRPT-VYDS-0156511 | SRPT-VYDS-0156678 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1399 | Handwritten Journal, "███████" covers and pages 1 - 51, date ranges 29.7.03 to 12.9.03 | 9/12/2003 | SRPT-VYDS-0156679 | SRPT-VYDS-0156739 | |
| PTX1400 | Handwritten Journal, "███████" covers and pages 1 - 167, date ranges 24/1/05 to 13/4/2005 | 4/13/2005 | SRPT-VYDS-0156740 | SRPT-VYDS-0156912 | |
| PTX1401 | Handwritten Journal, "███████ covers and pages 1 - 125, date ranges 22/05/02 to 14/8/02 | 8/14/2002 | SRPT-VYDS-0157198 | SRPT-VYDS-0157329 | |
| PTX1402 | Handwritten Journal, "███████" covers and pages 1 - 32, Experiment 67 to Experiment 75 (no dates) | 2005 | SRPT-VYDS-0157330 | SRPT-VYDS-0157364 | |
| PTX1403 | Handwritten Journal, "███████" covers and pages 1 - 167, date ranges 10.2.03 to 30.7.03 | 7/30/2003 | SRPT-VYDS-0157365 | SRPT-VYDS-0157533 | |
| PTX1404 | Handwritten Journal, "███████" covers and pages 1 - 167, date ranges 16/6/04 to 14/09/04 | 6/16/2004 | SRPT-VYDS-0157653 | SRPT-VYDS-0157821 | |
| PTX1405 | Handwritten Journal, "███████ covers and pages 1 - 114, date ranges 26/07/02 to 09/04/03 | 4/9/2003 | SRPT-VYDS-0157822 | SRPT-VYDS-0157937 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1406 | Handwritten Journal, "█████████████" covers and pages 1 - 167, date ranges 15.8.02 to 7.2.03 | 2/7/2003 | SRPT-VYDS-0158436 | SRPT-VYDS-0158607 | |
| PTX1407 | Handwritten Journal, "█████████████ covers and pages 1 - 167, date ranges 10.2.03 to 30.7.03 | 7/30/2003 | SRPT-VYDS-0158608 | SRPT-VYDS-0158778 | |
| PTX1408 | Handwritten Journal, "Laboratory Notebook ████████████" covers and pages 1 - 118 | 3/29/2010 | SRPT-VYDS-0159754 | SRPT-VYDS-0159884 | |
| PTX1409 | Handwritten Journal, "█████████████" covers and pages 1 - 121 | 5/10/2005 | SRPT-VYDS-0160820 | SRPT-VYDS-0160946 | |
| PTX1410 | Handwritten Journal, "█████████████" covers and pages 1 - 118, date 30/05/12 | 5/30/2012 | SRPT-VYDS-0162089 | SRPT-VYDS-0162228 | |
| PTX1411 | Sarepta Therapeutics, Inc. Consulting Agreement between Sarepta Therapeutics, Inc. and ████████ effective as of April 13, 2014 | 4/13/2014 | SRPT-VYDS-0164600 | SRPT-VYDS-0164607 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1412 | Email thread between Emily Naughton, Fred Schnell, Lisa Borland, Kathrin Kucharski, Subject: WB Question for Fred, sent December 19 and 20, 2019 | 12/20/2019 | SRPT-VYDS-0183613 | SRPT-VYDS-0183614 | |
| PTX1413 | Email message from Fred Schnell to Emily Naughton Subject: ████████████, sent 1/12/2015 | 1/12/2015 | SRPT-VYDS-0185579 | SRPT-VYDS-0185579 | |
| PTX1414 | GraphPad Prism file, date 2014-06-03, title ",████████████████" | 6/3/2014 | SRPT-VYDS-0185580 | SRPT-VYDS-0185589 | |
| PTX1415 | SRP-4053: Off-Target Sequence Analysis, Sponsor Study No. SR-18-066, Client: Sarepta Therapeutics, Subject of Evaluation: ████████████ | 11/19/2018 | SRPT-VYDS-0188663 | SRPT-VYDS-0188679 | |
| PTX1416 | Email message from Parnian Zia-Amirhosseini to Paul Korner, Heidi Krenz, Lixin Han, Xiaodong Wang, Diane Frank, Jospeh Rutkowski, Geno Clemenzi, Vineet Sharma, Xin Wei, Shande Tang, Maria Uria-Nickelsen, Vinay Jayakumar, Ann Karen Henry, Saleh El Husayni (plus CCs), Subject: ████████████ | 8/10/2018 | SRPT-VYDS-0189054 | SRPT-VYDS-0189055 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1417 | ███████████ | 8/10/2018 | SRPT-VYDS-0189056 | SRPT-VYDS-0189074 | |
| PTX1418 | ███████████ | 12/12/2012 | SRPT-VYDS-0217752 | SRPT-VYDS-0217752 | |
| PTX1419 | ███████████ | 8/10/2018 | SRPT-VYDS-0189185 | SRPT-VYDS-0189187 | |
| PTX1420 | 4053-101 Part 2 Week 48 Interim Dystrophin Report, December 5, 2017, ███████████ Study Director Diane Frank, PhD, Sponsor Sarepta Therapeutics, Inc. | 12/15/2017 | SRPT-VYDS-0195446 | SRPT-VYDS-0195821 | |
| PTX1421 | Email from Diane Frank to Fred Schnell, Guriq Basi, Francesco Muntoni, Subject: ! Please review: final slide responses for dystrophin, sent 2/5/2018 | 2/5/2018 | SRPT-VYDS-0197208 | SRPT-VYDS-0197208 | |
| PTX1422 | ███████████ presentation deck (metadata date modified 2/5/2018) | 2/5/2018 | SRPT-VYDS-0197209 | SRPT-VYDS-0197211 | |
| PTX1423 | Question 2 (CONT.) presentation deck (metadata date modified 2/5/2018） | 2/5/2018 | SRPT-VYDS-0197212 | SRPT-VYDS-0197217 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1424 | Email message from Ian Estepan to Dallan Murray, Ashish Dugar, Diane Frank, Johannes Dworzak, Fred Schnell, Todd Truesdale, Hemchand Sookdeo, Parnian Zia-Amirhosseini, Subject: ███████████ sent 6/28/2018 | 6/28/2018 | SRPT-VYDS-0199660 | SRPT-VYDS-0199660 | |
| PTX1425 | Email thread between Diane Frank, Guriq Basi, Fred Schnell, Subject: MM resolution for NDA, sent June 27, July 2, 3 and 5, 2018 | 7/5/2018 | SRPT-VYDS-0200039 | SRPT-VYDS-0200042 | |
| PTX1426 | Email message from Fred Schnell to Parid Sava sent 3/23/2021, ███████████ | 3/23/2021 | SRPT-VYDS-0200985 | SRPT-VYDS-0200985 | |
| PTX1427 | Handwritten Journal, "Laboratory Notebook ███████████" covers and pages 1 - 117 | 2/8/2011 | SRPT-VYDS-0200992 | SRPT-VYDS-0201120 | |
| PTX1428 | Handwritten Journal, "███████████" covers and pages 1 - 132 | 7/1/2009 | SRPT-VYDS-0201251 | SRPT-VYDS-0201392 | |
| PTX1429 | Handwritten Journal, "Laboratory Notebook ███████████" covers and pages 1 - 118 | 7/26/2010 | SRPT-VYDS-0201393 | SRPT-VYDS-0201523 | |
| PTX1430 | Email message from Diane Frank to Steve Wilton, Susan Fletcher Subject: Lab support for next exon screening programs, sent 9/8/2012 | 9/8/2012 | SRPT-VYDS-0213902 | SRPT-VYDS-0213902 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1431 | Email message from Diane Frank to Susan Fletcher, Abbie Adams Subject: ▮▮▮▮▮, sent 9/24/2012 | 9/24/2012 | SRPT-VYDS-0213931 | SRPT-VYDS-0213931 | |
| PTX1432 | Email chain from Diane Frank to Susan Fletcher, Abbie Adams Subject: Travel to Perth!, ▮▮▮▮▮ sent August 28, September 24 and 25, 2012 | 9/25/2012 | SRPT-VYDS-0213932 | SRPT-VYDS-0213933 | |
| PTX1433 | Email message from Diane Frank to Abbie Adams, Susan Fletcher, Stephen Wilton Subject: proposal draft and links, sent 10/19/2012 | 10/19/2012 | SRPT-VYDS-0213991 | SRPT-VYDS-0213991 | |
| PTX1434 | Email thread between Diane Frank, Kate Haviland Subject: Wilton lab funding, sent 10/19/2012 | 10/19/2012 | SRPT-VYDS-0213999 | SRPT-VYDS-0214001 | |
| PTX1435 | Email thread between Diane Frank, Stacey Bailey, Rick Bestwick Subject: Exon 53 aliquots, sent 10/29/2012 | 10/29/2012 | SRPT-VYDS-0214029 | SRPT-VYDS-0214030 | |
| PTX1436 | Email thread between Diane Frank, Rick Bestwick, Brian Leppert, Stacey Bailey, Subject: Blinding Identifier Workbook for DMD exon 53, sent 10/29/2012 | 10/29/2012 | SRPT-VYDS-0214033 | SRPT-VYDS-0214034 | |
| PTX1437 | Email thread between Stacey Bailey, Laine Cowan, Diane Frank, Rick Bestwick, Jessica Stromme, Subject: Exon 53 shipment, sent November 5 and 6, 2012 | 11/6/2012 | SRPT-VYDS-0214273 | SRPT-VYDS-0214273 | |
| PTX1438 | Email thread between Emily Naughton, Brian Leppert, Diane Frank, Rick Bestwick, Subject: Compounds Arrived, sent November 6, 2012 | 11/6/2012 | SRPT-VYDS-0214274 | SRPT-VYDS-0214274 | |

Plaintiffs' Trial Exhibit List    *Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*    April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1439 | Email thread between Emily Naughton, Diane Frank, Brian Leppert, Subject: ███████ ███████ sent November 6, 2012 | 11/6/2012 | SRPT-VYDS-0214275 | SRPT-VYDS-0214276 | |
| PTX1440 | Email thread between Diane Frank, Kate Haviland, Rick Bestwick Subject: Exon numbers, sent 11/8/2012 | 11/8/2012 | SRPT-VYDS-0214292 | SRPT-VYDS-0214292 | |
| PTX1441 | Annemieke Aartsma-Rus et al., Theoretic applicability of antisense-mediated exon skipping for Duchenne muscular dystrophy mutations, for Peer Review, submitted by author 20 Aug 2008 | 8/20/2008 | SRPT-VYDS-0214293 | SRPT-VYDS-0214317 | |
| PTX1442 | Email message from Diane Frank to Peter Sazani, Ed Kaye, Laine Cowan, Subject: Ex53 updates, sent 11/8/2012 | 11/8/2012 | SRPT-VYDS-0214318 | SRPT-VYDS-0214318 | |
| PTX1443 | Email message from Diane Frank to Ryszard Kole, Brian Leppert, Emily Naughton, Subject: PCR problems, sent 11/13/2012 | 11/13/2012 | SRPT-VYDS-0214354 | SRPT-VYDS-0214354 | |
| PTX1444 | Email thread between Laine Cowan, Francesco Muntoni, Juliet Ellis, Penelope Smith, George Dickson, Linda Popplewell, Diane Frank, Karen Anthony, Ed Kaye, Jenny Morgan, Chris Garabedian, Jessica Stromme, Peter Sazani, Rick Bestwick Subject: ███████ ███████, sent November 28 and 29, 2012 | 11/29/2012 | SRPT-VYDS-0214526 | SRPT-VYDS-0214527 | |
| PTX1445 | Email thread between Abbie Adams, Diane Frank Subject: SOP for nucleofection, sent November 29, 2012 | 11/29/2012 | SRPT-VYDS-0214530 | SRPT-VYDS-0214530 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1446 | Email message from Diane Frank to Rick Bestwick, Subject: Ex53 data, sent 12/4/2012 | 12/4/2012 | SRPT-VYDS-0214552 | SRPT-VYDS-0214552 | |
| PTX1447 | GraphPad Prism file, date 2012-12-03, title "Project info 1 | 12/3/2012 | SRPT-VYDS-0214553 | SRPT-VYDS-0214588 | |
| PTX1448 | Chart, Project info 1 | 12/3/2012 | SRPT-VYDS-0214589 | SRPT-VYDS-0214589 | |
| PTX1449 | Email chain from Laine Cowan to Francesco Muntoni, Juliet Ellis, Kate Haviland, Catherine Edlin, Rick Bestwick, George Dickson, Penelope Smith, Linda Popplewell Subject: ███████████████ ███████████████ sent between November 6, 2012 and January 7, 2013 | 1/7/2013 | SRPT-VYDS-0214661 | SRPT-VYDS-0214669 | |
| PTX1450 | SKIP-NMD Work-package 1, Teleconference #2 of 17th Dec 2012 - Aide-Memoire | 12/17/2012 | SRPT-VYDS-0214670 | SRPT-VYDS-0214670 | |
| PTX1451 | Email thread between Juliet Ellis, Ed Kaye, Volker Straub, Francesco Muntoni, Uta Binnie, Thomas Voit, George Dickson, Diane Frank, Linda Popplewell, Virginia Arechavala, Jenny Morgan, Anita Le-Heron, Penelope Smith, Subject: Your presentation at SKIP-NMD Dec 5th meeting sent November 26, December 1, 3, 2012 and January 8, 2013 | 1/8/2013 | SRPT-VYDS-0214690 | SRPT-VYDS-0214692 | |

Plaintiffs' Trial Exhibit List    *Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*    April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1452 | Presentation deck SKIP-NMD, ███████, Sarepta Therapeutics (SRPT) Institute of Child Health - University College London (UCL) | 1/8/2013 | SRPT-VYDS-0214693 | SRPT-VYDS-0214701 | |
| PTX1453 | ***REMOVED DOCUMENT FROM LIST (DUPLICATE)*** | 6/8/2012 | SRPT-VYDS-0214702 | SRPT-VYDS-0214702 | |
| PTX1454 | Email thread between Laine Cowan and Diane Frank Subject: Exon 53 data, sent January 9, 2013 | 1/9/2013 | SRPT-VYDS-0214710 | SRPT-VYDS-0214710 | |
| PTX1455 | Email chain from Laine Cowan to Francesco Muntoni, Juliet Ellis, Kate Haviland, Catherine Edlin, Rick Bestwick, George Dickson, Penelope Smith, Linda Popplewell Subject: Ex██████ ████████ : 17th Dec: 16.30-17.30 (UK time) sent between November 6, 2012 and January 7, 2013 | 1/7/2013 | SRPT-VYDS-0214755 | SRPT-VYDS-0214764 | |
| PTX1456 | Linda Popplewell, Anita Le-Heron, SKIP-NMD WP1 Interim Report, 11th January 2013, Royal Holloway - University of London | 1/11/2013 | SRPT-VYDS-0214765 | SRPT-VYDS-0214784 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1457 | Email message from Diane Frank to Stacey Bailey, Rick Bestwick, Laine Cowan, Ed Kaye, Peter Sazani, Chris Garabedian, Subject: EUSKIP Exon 53 update, sent 1/14/2013 | 1/14/2013 | SRPT-VYDS-0214796 | SRPT-VYDS-0214796 | |
| PTX1458 | Email chain between Juliet Ellis, Chris Garabedian, Ed Kaye, Laine Cowan, Volker Straub, Kate Bushby, Thomas Voit, EUMERCURI, George Dickson, Laurent Servais, Raymond Gilles, Filippo E. Leone, C. Gaultier, Aleona Blinova, Eric Dorveaux, Joanna Cox, Ruth Murray, Raymond Georges, Mark Isaac, Louise Wrigley, Larue Sinegre, Uta Binnie, Becky Davis, Virginia Arechavala, Kanagasabai Ganeshaguru, Jenny Morgan, Karen Anthony, Peter Sazani, Penelope Smith, William Van Thoff, Francesco Muntoni, Martin Scott, Catherine Bellamy, W. WIlliams, Diane Frank Subjects: ███████ sent December 10, 2012, January 15, 27, 29, 2013 | 1/29/2013 | SRPT-VYDS-0214994 | SRPT-VYDS-0214999 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1459 | Grant agreement no 305370, SKIP-NMD, A phase I/IIa clinical trial in Duchenne muscular dystrophy using systemically delivered morpholino antisense oligomer to skip exon 53, Collaborative project, HEALTH.2012.1.4-4, Work Package 1: Choice of lead sequence, D1.1, Antisense oligonucleotide comparative analysis I, Author(s): George Dickson, Linda Popplewell (RHUL), Reviewer(s): Juliet Ellis, Karen Anthony, Jenny Morgan, Francesco Muntoni (UCL), Diane Frank (SRPT), Date of Delivery to the EC 31/1/2013 | 1/31/2013 | SRPT-VYDS-0215000 | SRPT-VYDS-0215009 | |
| PTX1460 | Email message from Diane Frank to George Dickson, Francesco Muntoni, Subject: Updates on my lab, sent 2/4/2013 | 2/4/2013 | SRPT-VYDS-0215125 | SRPT-VYDS-0215125 | |
| PTX1461 | Email chain between Penelope Smith, Linda Popplewell, Diane Frank, Karen Anthony, Juliet Ellis, Laine Cowan, Peter Sazani, Francesco Muntoni, Anita Le-Heron, Virginia Arechavala, Ed Kaye, Jenny Morgan, George Dickson,    Subjects: SKIP-NMD WP1 Teleconference: February meeting and SKIP-NMD WP1 Teleconference: February 7th rescheduled and Sarepta- callin in: SKIP-NMD WP1 Teleconference: February 7th rescheduled, sent between January 15, 16, 17, 2013, February 3, 4, 6,  7, 2013 | 2/7/2013 | SRPT-VYDS-0215206 | SRPT-VYDS-0215212 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1462 | Email chain between Penelope Smith, Linda Popplewell, Diane Frank, Karen Anthony, Juliet Ellis, Laine Cowan, Peter Sazani, Francesco Muntoni, Anita Le-Heron, Virginia Arechavala, Ed Kaye, Jenny Morgan, George Dickson    Subjects: SKIP-NMD WP1 Teleconference: February meeting and SKIP-NMD WP1 Teleconference: February 7th rescheduled and SKIP-NMD WP1 second report-UCL & RHUL, sent between January 15, 16, 17, February 1, 3, 10, 18, 2013 | 2/18/2013 | SRPT-VYDS-0215284 | SRPT-VYDS-0215288 | |
| PTX1463 | SKIP-NMD WP1 Second Interim Report, 18th February 2013, Royal Holloway - University of London | 2/18/2013 | SRPT-VYDS-0215289 | SRPT-VYDS-0215297 | |
| PTX1464 | Email chain between Penelope Smith, Linda Popplewell, Diane Frank, Karen Anthony, Juliet Ellis, Laine Cowan, Peter Sazani, Francesco Muntoni, Anita Le-Heron, Virginia Arechavala, Ed Kaye, Jenny Morgan, George Dickson    Subjects: SKIP-NMD WP1 Teleconference: February meeting and SKIP-NMD WP1 Teleconference: February 7th rescheduled and SKIP-NMD WP1 second report-UCL & RHUL, sent between January 15, 16, 17, February 1, 3, 10, 19, 2013 | 2/19/2013 | SRPT-VYDS-0215317 | SRPT-VYDS-0215321 | |
| PTX1465 | EUSKIP Exon 53 cell culture data report, Feb 18, 2013, Results from partner SRPT: Diane Frank, Director and Brian Leppert, Scientist | 2/18/2013 | SRPT-VYDS-0215322 | SRPT-VYDS-0215328 | |

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1466 | Email thread between Jessica Stromme, Tom Holt, Jayant Aphale, Bao Cai, Lori Houle-Custer, Ankur Desai, Stacey Bailey, Laine Cowan, Diane Frank, Subject: Exon 53 sequence, sent March 5, 6, 2013 | 3/6/2013 | SRPT-VYDS-0215455 | SRPT-VYDS-0215456 | |
| PTX1467 | Email message from Emily Naughton to Rick Bestwick, Diane Frank, Subject: Exon 53 Data, sent 12/21/2012 | 12/21/2012 | SRPT-VYDS-0217587 | SRPT-VYDS-0217587 | |
| PTX1468 | Email thread between Emily Naughton and Diane Frank, Subject: Exon 53 Data, sent December 19, 20, 2012 | 12/20/2012 | SRPT-VYDS-0217646 | SRPT-VYDS-0217647 | |
| PTX1469 | Email message from Emily Naughton to Diane Frank, Subject: Exon 53 Data, sent 12/20/2012 | 12/20/2012 | SRPT-VYDS-0217648 | SRPT-VYDS-0217648 | |
| PTX1470 | Email message from Emily Naughton to Brian Leppert, Subject ███████ Data, sent 12/13/2012 | 12/13/2013 | SRPT-VYDS-0217729 | SRPT-VYDS-0217729 | |
| PTX1471 | ██████ Exon Skipping Analysis Graph (metadata date created 12/13/2012, date modified 10/10/2022) | 10/10/2022 | SRPT-VYDS-0217750 | SRPT-VYDS-0217750 | |
| PTX1472 | Email message from Emily Naughton to Diane Frank, Subject: Technical Issues, sent 12/12/2012 | 12/12/2012 | SRPT-VYDS-0217751 | SRPT-VYDS-0217751 | |
| PTX1473 | Email message from Emily Naughton to Diane Frank (cc Brian Leppert) Subject: Updates, sent 10/17/2012 | 10/17/2012 | SRPT-VYDS-0218117 | SRPT-VYDS-0218118 | |
| PTX1474 | Graph (metadata date created 5/19/2023, date modified 6/9/2009) | 6/9/2009 | SRPT-VYDS-0227321 | SRPT-VYDS-0227321 | |
| PTX1475 | Graph (metadata date created 5/19/2023, date modified7/29/2009) | 7/29/2009 | SRPT-VYDS-0227322 | SRPT-VYDS-0227322 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1476 | Graph (metadata date created 5/19/2023, date modified 6/19/2009) | 6/19/2009 | SRPT-VYDS-0227323 | SRPT-VYDS-0227323 | |
| PTX1477 | Graph (metadata date created 5/19/2023, date modified 6/19/2009) | 6/19/2009 | SRPT-VYDS-0227324 | SRPT-VYDS-0227324 | |
| PTX1478 | Graph (metadata date created 5/19/2023, date modified 6/9/2009) | 6/9/2009 | SRPT-VYDS-0227325 | SRPT-VYDS-0227325 | |
| PTX1479 | Graph (metadata date created 5/19/2023, date modified 6/19/2009) | 6/19/2009 | SRPT-VYDS-0227326 | SRPT-VYDS-0227326 | |
| PTX1480 | Graph (metadata date created 5/19/2023, date modified 6/9/2009) | 6/9/2009 | SRPT-VYDS-0227327 | SRPT-VYDS-0227327 | |
| PTX1481 | Graph (metadata date created 5/19/2023, date modified 6/19/2009) | 6/19/2009 | SRPT-VYDS-0227328 | SRPT-VYDS-0227328 | |
| PTX1482 | Graph (metadata date created 5/19/2023, date modified 7/29/2009) | 7/29/2009 | SRPT-VYDS-0227329 | SRPT-VYDS-0227329 | |
| PTX1483 | Graph (metadata date created 5/19/2023, date modified 8/12/2009) | 8/12/2009 | SRPT-VYDS-0227330 | SRPT-VYDS-0227330 | |
| PTX1484 | Graph (metadata date created 5/19/2023, date modified 8/12/2009) | 8/12/2009 | SRPT-VYDS-0227331 | SRPT-VYDS-0227331 | |
| PTX1485 | Graph (metadata date created 5/19/2023, date modified 8/7/2009) | 8/7/2009 | SRPT-VYDS-0227332 | SRPT-VYDS-0227332 | |
| PTX1486 | Graph (metadata date created 5/19/2023, date modified 8/11/2009) | 8/11/2009 | SRPT-VYDS-0227333 | SRPT-VYDS-0227333 | |
| PTX1487 | Graph (metadata date created 5/19/2023, date modified 8/12/2009) | 8/12/2009 | SRPT-VYDS-0227334 | SRPT-VYDS-0227334 | |
| PTX1488 | Graph (metadata date created 5/19/2023, date modified 8/12/2009) | 8/12/2009 | SRPT-VYDS-0227335 | SRPT-VYDS-0227335 | |
| PTX1489 | Graph (metadata date created 5/19/2023, date modified 8/12/2009) | 8/12/2009 | SRPT-VYDS-0227336 | SRPT-VYDS-0227336 | |
| PTX1490 | Graph (metadata date created 5/19/2023, date modified 8/12/2009) | 8/12/2009 | SRPT-VYDS-0227337 | SRPT-VYDS-0227337 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*    April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1491 | Graph (metadata date created 5/19/2023, date modified 8/7/2009) | 8/7/2009 | SRPT-VYDS-0227338 | SRPT-VYDS-0227338 | |
| PTX1492 | Graph (metadata date created 5/19/2023, date modified 8/13/2009) | 8/13/2009 | SRPT-VYDS-0227339 | SRPT-VYDS-0227339 | |
| PTX1493 | Graph (metadata date created 5/19/2023, date modified 8/7/2009) | 8/7/2009 | SRPT-VYDS-0227340 | SRPT-VYDS-0227340 | |
| PTX1494 | Graph (metadata date created 5/19/2023, date modified 8/12/2009) | 8/12/2009 | SRPT-VYDS-0227341 | SRPT-VYDS-0227341 | |
| PTX1495 | Graph (metadata date created 5/19/2023, date modified 8/12/2009) | 8/12/2009 | SRPT-VYDS-0227342 | SRPT-VYDS-0227342 | |
| PTX1496 | Graph (metadata date created 5/19/2023, date modified 8/13/2009) | 8/13/2009 | SRPT-VYDS-0227343 | SRPT-VYDS-0227343 | |
| PTX1497 | Graph (metadata date created 5/19/2023, date modified 8/12/2009) | 8/12/2009 | SRPT-VYDS-0227344 | SRPT-VYDS-0227344 | |
| PTX1498 | Graph (metadata date created 5/19/2023, date modified 8/7/2009) | 8/7/2009 | SRPT-VYDS-0227345 | SRPT-VYDS-0227345 | |
| PTX1499 | Graph (metadata date created 5/19/2023, date modified 8/13/2009) | 8/13/2009 | SRPT-VYDS-0227346 | SRPT-VYDS-0227346 | |
| PTX1500 | Graph (metadata date created 5/19/2023, date modified 8/7/2009) | 8/7/2009 | SRPT-VYDS-0227347 | SRPT-VYDS-0227347 | |
| PTX1501 | Graph (metadata date created 5/19/2023, date modified 6/9/2009) | 6/9/2009 | SRPT-VYDS-0227348 | SRPT-VYDS-0227348 | |
| PTX1502 | Graph (metadata date created 5/19/2023, date modified 6/19/2009) | 6/19/2009 | SRPT-VYDS-0227349 | SRPT-VYDS-0227349 | |
| PTX1503 | Graph (metadata date created 5/19/2023, date modified 8/2/2009) | 8/2/2009 | SRPT-VYDS-0227350 | SRPT-VYDS-0227350 | |
| PTX1504 | Graph (metadata date created 5/19/2023, date modified 8/2/2009) | 8/2/2009 | SRPT-VYDS-0227351 | SRPT-VYDS-0227351 | |
| PTX1505 | Graph (metadata date created 5/19/2023, date modified 8/2/2009) | 8/2/2009 | SRPT-VYDS-0227352 | SRPT-VYDS-0227352 | |

Plaintiffs' Trial Exhibit List    *Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*    April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1506 | Graph (metadata date created 5/19/2023, date modified 8/2/2009) | 8/2/2009 | SRPT-VYDS-0227353 | SRPT-VYDS-0227353 | |
| PTX1507 | Graph (metadata date created 5/19/2023, date modified 6/19/2009) | 6/19/2009 | SRPT-VYDS-0227354 | SRPT-VYDS-0227354 | |
| PTX1508 | Graph (metadata date created 5/19/2023, date modified 6/19/2009) | 6/19/2009 | SRPT-VYDS-0227355 | SRPT-VYDS-0227355 | |
| PTX1509 | Worksheet entitled "PPMO" (metadata date created 9/16/2006, date modified 11/2/2009) | 11/2/2009 | SRPT-VYDS-0227369 | SRPT-VYDS-0227369 | |
| PTX1510 | Amended and Restated Exclusive License Agreement between The University of Western Australia, Sarepta Therapeutics, and Sarepta International CV, restated as of April 10, 2013 | 4/10/2013 | UWA0000051 | UWA0000077 | |
| PTX1511 | ***REMOVED DOCUMENT FROM LIST (DUPLICATE)*** | 3/27/2008 | WILTON0001724 | WILTON0001724 | |
| PTX1512 | ***REMOVED DOCUMENT FROM LIST (DUPLICATE)*** | 3/27/2008 | WILTON0001725 | WILTON0001725 | |
| PTX1513 | ***REMOVED DOCUMENT FROM LIST (DUPLICATE)*** | 4/24/2008 | WILTON0002167 | WILTON0002167 | |
| PTX1514 | ***REMOVED DOCUMENT FROM LIST (DUPLICATE)*** | 4/24/2008 | WILTON0002168 | WILTON0002168 | |
| PTX1515 | Judith C. T. van Deutekom and Gert-Jan B. van Ommen, "Advances in Duchenne Muscular Dystrophy Gene Therapy," Nature Reviews, Genetics, Vol.4, October 2003 (metadata date created 9/8/2003) | 9/8/2003 | WILTON0002169 | WIL TON0002178 | |
| PTX1516 | ***REMOVED DOCUMENT FROM LIST (DUPLICATE)*** | 6/13/2008 | WILTON0002432 | WILTON0002432 | |
| PTX1517 | ***REMOVED DOCUMENT FROM LIST (DUPLICATE)*** | 6/13/2008 | WILTON0002433 | WILTON0002433 | |

Plaintiffs' Trial Exhibit List | *Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.* | April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1518 | ***REMOVED DOCUMENT FROM LIST (DUPLICATE)*** | 6/13/2008 | WILTON0002434 | WILTON0002434 | |
| PTX1519 | ***REMOVED DOCUMENT FROM LIST (DUPLICATE)*** | 6/13/2008 | WILTON0002435 | WILTON0002435 | |
| PTX1520 | Email from A. Adams to S. Wilton Subject: Images, sent 6/27/2008 | 6/27/2008 | WILTON0002678 | WILTON0002678 | |
| PTX1521 | Images: C57 Mouse 4 Weeks Treatment measuring Zenon Alexa Fluor 488, Picro Mallory Trichrome stain, Hematoxylin and eosin stain | 6/27/2008 | WILTON0002679 | WILTON0002679 | |
| PTX1522 | Images: C57 Mouse 10 Weeks Treatment | 6/27/2008 | WILTON0002680 | WILTON0002680 | |
| PTX1523 | Images: 10 mg/kg/week x 10 Treated mdx and mdx Control | 6/27/2008 | WILTON0002681 | WILTON0002681 | |
| PTX1524 | Email from A. Adams to S. Wilton Subject: Progress report Charles Fund, sent 8/28/2008 | 8/28/2008 | WILTON0003170 | WILTON0003170 | |
| PTX1525 | Test results of varying AO combinations during Charlie experiments | 8/28/2008 | WILTON0003171 | WILTON0003177 | |
| PTX1526 | 50-53 Cocktail | 8/28/2008 | WILTON0003178 | WILTON0003178 | |
| PTX1527 | Email from A. Adams to S. Wilton Subject: AOs for AVI, sent 9/4/2008 | 9/4/2008 | WILTON0003179 | WILTON0003179 | |
| PTX1528 | Table: Requests for sequences with varying umole amounts | 9/4/2008 | WILTON0003180 | WILTON0003181 | |
| PTX1529 | Email from A. Adams to S. Wilton Subject: exon 52 53 23 controls, sent 2/24/2009 | 2/24/2009 | WILTON0004816 | WILTON0004816 | |
| PTX1530 | Images: Results Treated vs Control | 2/24/2009 | WILTON0004817 | WILTON0004817 | |
| PTX1531 | Email from A. Adams to S. Wilton Subject: Charleys Report, sent 4/22/2009 | 4/22/2009 | WILTON0004953 | WILTON0004953 | |
| PTX1532 | Diagram representing AO positions for the optimization of exons 50-53 | 4/22/2009 | WILTON0004954 | WILTON0004956 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1533 | Email from S. Fletcher to S. Wilton and A. Adams Subject: Brevia Paper, sent 7/9/2009 | 7/9/2009 | WILTON0005598 | WILTON0005598 | |
| PTX1534 | Sue Fletcher et al., "Specific isoform induction by antisense mediated alternative splicing" | 7/9/2009 | WILTON0005599 | WIL TON0005612 | |
| PTX1535 | Email from P. Meloni to S. Fletcher, cc S. Wilton Subject: FW: Eid report, sent 8/11/2009 | 8/11/2009 | WILTON0005836 | WILTON0005836 | |
| PTX1536 | Figure 1 (Eid06-2570) 8 - 21 del fibroblasts culture-1350 | 8/11/2009 | WILTON0005837 | WILTON0005837 | |
| PTX1537 | Table, "List of all Aos made for exon 51" | 8/11/2009 | WILTON0005897 | WIL TON0005899 | |
| PTX1538 | Email from A. Fall to S. Wilton Subject: Re: Exon 51 and 53, sent 11/23/2005 | 11/23/2005 | WILTON0012315 | WILTON0012315 | |
| PTX1539 | ***REMOVED DOCUMENT FROM LIST (DUPLICATE)*** | 12/6/2005 | WILTON0012317 | WIL TON0012326 | |
| PTX1540 | ***REMOVED DOCUMENT FROM LIST (DUPLICATE)*** | 12/7/2005 | WILTON0012329 | WILTON0012329 | |
| PTX1541 | Email from Mcclorey to S. Wilton, cc S. Fletcher and A. Fall Subject: Human explant paper, sent 12/7/2005 | 12/7/2005 | WILTON0012330 | WIL TON0012332 | |
| PTX1542 | Email from S. Wilton to A. Fall Subject: Paper, sent 12/9/2005 | 12/9/2005 | WILTON0012355 | WIL TON0012363 | |
| PTX1543 | Email from S. Wilton to A. Adams and P. Meloni re: 12 Aos list cited, sent on 4/24/2008 | 4/24/2008 | WILTON0014790 | WILTON0014790 | |
| PTX1544 | BMC Molecular Biology Research Article "Antisense oligonucleotide induced exon skipping and the dystrophin gene transcript: cocktails and chemistries" | 7/2/2007 | WILTON0014824 | WIL TON0014831 | |
| PTX1545 | Email from S. Wilton to P. Meloni Subject: PCT Final, sent 7/24/2008 | 7/24/2008 | WILTON0015531 | WILTON0015531 | |

Plaintiffs' Trial Exhibit List        *Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*        April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1546 | ***REMOVED DOCUMENT FROM LIST (DUPLICATE)*** | 7/24/2008 | WILTON0015532 | WILTON0015619 | |
| PTX1547 | Email from S. Wilton to P. Meloni et. All Subject: MT Submission, sent 9/1/2008 | 9/1/2008 | WILTON0016003 | WILTON0016003 | |
| PTX1548 | Editorial Manager(tm) for Molecular Therapy Manuscript Draft | 8/28/2008 | WILTON0016004 | WILTON0016033 | |
| PTX1549 | Email from S. Wilton to P. Meloni Subject: RevisedMDA, sent 9/4/2008 | 9/4/2008 | WILTON0016082 | WILTON0016082 | |
| PTX1550 | "Research Plan," Wilton, Stephen D. | 9/4/2008 | WILTON0016083 | WIL TON0016125 | |
| PTX1551 | ***REMOVED DOCUMENT FROM LIST (DUPLICATE)*** | 9/4/2008 | WILTON0016126 | WIL TON0016162 | |
| PTX1552 | Email from S. Wilton to A. Adams Subject: Aos for AVI, sent 9/5/2008 | 9/5/2008 | WILTON0016163 | WILTON0016163 | |
| PTX1553 | ***REMOVED DOCUMENT FROM LIST (DUPLICATE)*** | 9/5/2008 | WILTON0016164 | WILTON0016166 | |
| PTX1554 | Email from Abbie Adams to Steve Wilton, Subject: Results, sent 6/28/2010 | 6/28/2010 | WILTON0017528 | WIL TON0017530 | |
| PTX1555 | ***REMOVED DOCUMENT FROM LIST (DUPLICATE)*** | 12/23/2008 | WILTON0017692 | WIL TON0017695 | |
| PTX1556 | Email from S. Wilton to A. Adams Subject: FW: exon 53 paper, sent 12/23/2008 | 12/23/2008 | WILTON0017701 | WIL TON0017704 | |
| PTX1557 | Email from A. Adams to S. Wilton Subject: MOEs for exon 53 have arrived | 6/21/2011 | WILTON0017725 | WIL TON0017727 | |
| PTX1558 | ***REMOVED DOCUMENT FROM LIST (DUPLICATE)*** | 6/7/2011 | WILTON0017728 | WIL TON0017732 | |
| PTX1559 | Email from S. Jordan to S. Wilton et. All Subject: Calling Now, sent 6/7/2011 | 6/7/2011 | WILTON0017733 | WIL TON0017738 | |
| PTX1560 | Email from A. Adams to S. Wilton Subject: Calling Now, sent 6/7/2011 | 6/7/2011 | WILTON0017739 | WIL TON0017744 | |

199

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1561 | Email from S. Wilton to F. Bennett Subject: Calling Now, sent 6/8/2011 | 6/8/2011 | WILTON0017749 | WIL TON0017753 | |
| PTX1562 | Email thread between Steve Wilton, Frank Bennett, Frank Rigo, Sue Fletcher, Abbie Adams, Stacy Jordan, Subject: in vitro data, sent 6/1/2011 | 6/1/2011 | WILTON0017754 | WIL TON0017757 | |
| PTX1563 | *REMOVED DOCUMENT FROM LIST (DUPLICATE)* | 6/1/2011 | WILTON0017758 | WIL TON0017761 | |
| PTX1564 | Email from S. Wilton to F. Bennett et. All Subject: human exon 53 ASOs | 6/14/2011 | WILTON0017762 | WIL TON0017764 | |
| PTX1565 | Email from S. Wilton to S. Jordan et. All Subject: Calling Scheduling, sent 6/2/2011 | 6/2/2011 | WILTON0017765 | WIL TON0017769 | |
| PTX1566 | *REMOVED DOCUMENT FROM LIST (DUPLICATE)* | 6/1/2011 | WILTON0017773 | WIL TON0017775 | |
| PTX1567 | Email thread between Steve Wilton, Frank Bennett, Frank Rigo, Sue Fletcher, Abbie Adams, Stacy Jordan, sent June 1 and 2, 2011 | 6/2/2011 | WILTON0017776 | WILTON0017780 | |
| PTX1568 | Email thread between Abbie Adams, Steve Wilton, George Vella, sent May 8, 9, 14, 16, 2008 | 5/16/2008 | WILTON0017808 | WILTON0017818 | |
| PTX1569 | Email message from Abbie Adams to Steve Wilton, June 23, 2010 | 6/23/2010 | WILTON0017853 | WILTON0017855 | |
| PTX1570 | *REMOVED DOCUMENT FROM LIST (DUPLICATE)* | 6/28/2010 | WILTON0017861 | WILTON0017864 | |
| PTX1571 | Email thread between Abbie Adams, Steve Wilton, Sue Fletcher sent 23/06/10 | 6/23/2010 | WILTON0017883 | WILTON0017885 | |
| PTX1572 | Email thread between Steve Wilton and Abbie Adams, sent 23 September 2009 | 9/23/2009 | WILTON0017969 | WILTON0017971 | |
| PTX1573 | Email message from Penny Meloni to Steve Wilton and Sue Fletcher, sent 2009-01-11 | 8/11/2009 | WILTON0017972 | WILTON0017975 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1574 | Email thread between Abbie Adams, Steve Wilton, George Vella, sent May 8, 9, 14, 16, 2008 | 5/16/2008 | WILTON0018032 | WILTON0018037 | |
| PTX1575 | Email message from Abbie Adams to Steve Wilton, sent 6/11/2009 | 6/11/2009 | WILTON0018059 | WILTON0018062 | |
| PTX1576 | Email message from Abbie Adams to Steve Wilton, sent 3/26/2010 | 3/26/2010 | WILTON0018351 | WILTON0018353 | |
| PTX1577 | Email message from Linda Popplewell to George Dickson, Carl Adkin, Virginia Arechavala, Steve Wilton, Jenny Morgan, Francesco Muntoni, Annemieke Aartsma-Rus Aartsma-Rus, Subject: proofs of exon 53 paper, sent 25 Nov 2009 | 11/25/2009 | WILTON0018407 | WILTON0018409 | |
| PTX1578 | Email message from Abbie Adams to Steve Wilton, sent 3/25/2011 | 3/25/2011 | WILTON0018464 | WILTON0018466 | |
| PTX1579 | Email message from Frank Rigo to Steve Wilton and Abbie Adams, sent 6/13/2011 | 6/13/2011 | WILTON0018564 | WILTON0018566 | |
| PTX1580 | Abbie M. Fall et al., "Induction of revertant fibres in the mdx mouse using antisense oligonucleotides, Genetic Vaccines and Therapy 2006 4:3 (published 24 May 2006) | 5/24/2006 | WILTON0021884 | WILTON0021895 | |
| PTX1581 | Email message from Abbie Fall to Steve Wilton, sent 2/1/2005 | 2/1/2005 | WILTON0026220 | WILTON0026220 | |
| PTX1582 | Email message from Abbie Fall to Steve Wilton, Subject: Protocol, sent 9/9/2005 | 9/9/2005 | WILTON0026285 | WILTON0026285 | |
| PTX1583 | Email message from Abbie Fall to Steve Wilton, sent 1/13/2006 | 1/13/2006 | WILTON0026324 | WILTON0026324 | |
| PTX1584 | Email message from Abbie Fall to Steve Wilton, sent 1/19/2006 | 1/19/2006 | WILTON0026327 | WILTON0026327 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1585 | Email message from Abbie Fall to Steve Wilton, Subject: Changes, sent 3/7/2006 | 3/7/2006 | WILTON0026381 | WILTON0026381 | |
| PTX1586 | Email thread between Abbie Fall, Jenny Morgan, Steve Wilton, Subject: PMO sent, sent June 6, 7, 12, 2006 | 6/12/2006 | WILTON0026408 | WILTON0026409 | |
| PTX1587 | Email thread between Neera Gulati and Steve Wilton, sent 9/1/2008 | 9/1/2008 | WILTON0017501 | WILTON0017504 | |
| PTX1588 | ***REMOVED DOCUMENT FROM LIST (DUPLICATE)*** | 11/23/2005 | WILTON0012315 | WILTON0012315 | |
| PTX1589 | Email message from Neera Gulati to Steve Wilton | 9/6/2008 | WILTON0018439 | WILTON0018441 | |
| PTX1590 | Email message from Neera Gulati to Steve Wilton | 9/6/2008 | WILTON0018674 | WILTON0018675 | |
| PTX1591 | Email thread between Neera Gulati and Steve Wilton, sent 6/9/08 | 6/9/2008 | WILTON0017912 | WILTON0017915 | |
| PTX1592 | Email thread between Neera Gulati and Steve Wilton, sent 24/07/10 | 7/24/2010 | WILTON0017520 | WILTON0017523 | |
| PTX1593 | U.S. Appl. No. 14/776,533 Final Office Action dated 11/16/2017 | 11/16/2017 | SRPT-VYDS-0090004 | SRPT-VYDS-0090027 | |
| PTX1594 | Fletcher et al., Evaluation of a short interspersed nucleotide element in the 3' untranslated region of the defective dystrophin gene of dogs with muscular dystrophy, Am. J. Vet. Res. 62, 164-68 (2000) (accepted Dec 22, 2000, pub. December 2011) | 12/22/2000 | NONE | NONE | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1595 | Gebski et al., Morpholino antisense oligonucleotide induced dystrophin exon 23 skipping in mdx mouse muscle, Hum. Mol. Gen. 12, 1801-11 (2003) (accepted May 28, 2003, pub. 2003) | 5/28/2003 | NONE | NONE | |
| PTX1596 | U.S. Appl. No. 14/776,533 non-Final Office Action dated 2/28/2017 | 2/28/2017 | NONE | NONE | |
| PTX1597 | U.S. Appl. No. 14/776,533 Preliminary Amendment dated 2/29/2016 | 2/29/2016 | NONE | NONE | |
| PTX1598 | U.S. Appl. No. 14/776,533 Response to Restriction Requirement and Amendment dated 2/3/2017 | 2/3/2017 | NONE | NONE | |
| PTX1599 | U.S. Provisional Appl. No. 61/108,416, October 24, 2008 | 10/24/2008 | NONE | NONE | |
| PTX1600 | GraphPad Prism file, date 2012-12-20, title "Project info 1" (metadata date created 12/21/2012, date modified 10/10/2022) | 12/21/2012 | SRPT-VYDS-0217588 | SRPT-VYDS-0217644 | |
| PTX1601 | GraphPad Prism file, date 2012-12-20, title "Project info 1" (metadata date created 12/20/2012, date modified 10/10/2022) | 12/20/2012 | SRPT-VYDS-0217649 | SRPT-VYDS-0217689 | |
| PTX1602 | GraphPad Prism file, date 2012-12-20, title "Project info 1" (metadata date created 12/13/2012, date modified 10/10/2022) | 12/13/2013 | SRPT-VYDS-0217730 | SRPT-VYDS-0217749 | |
| PTX1603 | Morgan Lewis Invoice for Nippon Shinyaku Co., Ltd. | 8/24/2023 | NS00156734 | NS00156766 | |
| PTX1604 | Morgan Lewis Invoice for Nippon Shinyaku Co., Ltd. | 9/15/2023 | NS00156767 | NS00156807 | |
| PTX1605 | Morgan Lewis Invoice for Nippon Shinyaku Co., Ltd. | 10/30/2023 | NS00156808 | NS00156829 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1606 | Morgan Lewis Invoice for Nippon Shinyaku Co., Ltd. | 11/29/2023 | NS00156830 | NS00156853 | |
| PTX1607 | Morgan Lewis Invoice for Nippon Shinyaku Co., Ltd. | 12/26/2023 | NS00156854 | NS00156873 | |
| PTX1608 | Morgan Lewis Invoice for Nippon Shinyaku Co., Ltd. | 1/17/2024 | NS00156874 | NS00156888 | |
| PTX1609 | Morgan Lewis Invoice for Nippon Shinyaku Co., Ltd. | 2/22/2024 | NS00156889 | NS00156909 | |
| PTX1610 | Morgan Lewis Invoice for Nippon Shinyaku Co., Ltd. | 3/8/2024 | NS00156910 | NS00156925 | |
| PTX1611 | Abe, Ikubo & Katayama Summary of Attorney Fees for Nippon Shinyaku - US IP Litigation | None | NS00156926 | NS00156926 | |
| PTX1612 | Abe, Ikubo & Katayama Invoice No. 23100765 (Japanese and Certified English Translation) | 10/6/2023 | NS00156927 | NS00156928 | |
| PTX1613 | Abe, Ikubo & Katayama Invoice No. 23110701 (Japanese and Certified English Translation) | 11/8/2023 | NS00156929 | NS00156930 | |
| PTX1614 | Abe, Ikubo & Katayama Invoice No. 23120742 (Japanese and Certified English Translation) | 12/7/2023 | NS00156931 | NS00156932 | |
| PTX1615 | Abe, Ikubo & Katayama Invoice No. 24010845 (Japanese and Certified English Translation) | 1/12/2024 | NS00156933 | NS00156934 | |
| PTX1616 | Abe, Ikubo & Katayama Invoice No. 24020855 (Japanese and Certified English Translation) | 2/7/2024 | NS00156935 | NS00156936 | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1617 | Abe, Ikubo & Katayama Invoice No. 24030834 (Japanese and Certified English Translation) | 3/7/2024 | NS00156937 | NS00156938 | |
| PTX1618 | Spreadsheet of financials | None | NS00156939 | NS00156940 | |
| PTX1619 | NS Pharma Final ▮▮▮▮ of Viltepso for Calendar Year 20203 | 2/14/2024 | NS00156941 | NS00156941 | |
| PTX1620 | Spreadsheet of financials - shipments ▮▮▮▮ | None | NS00156942 | NS00156942 | |
| PTX1621 | Invoice to NS Pharma for Viltolarsen | 2/26/2024 | NS00156943 | NS00156943 | |
| PTX1622 | Spreadsheet - Updated financials | None | NS00156944 | NS00156944 | |
| PTX1623 | Wire Transaction - NS Pharma | 2/27/2024 | NS00156945 | NS00156945 | |
| PTX1624 | Sarepta Updated Financial Production | 4/2/2024 | SRPT-VYDS-0246333 | SRPT-VYDS-0246333 | |
| PTX1625 | Email message from Steve Wilton to Abbie Fall, Subject: Exon 51 and 53 | 11/23/2005 | WILTON0012314 | WILTON0012314 | |
| PTX1626 | Email message from Abbie Fall to Pat Iversen and Steve Wilton, Subject: Exon 51 and 53 | 11/24/2005 | WILTON0012316 | WILTON0012316 | |
| PTX1627 | Email message from Steve Wilton to Abbie Adams, Penny Meloni attaching "Targeted exon skipping as a potential gene correction therapy for Duchenne muscular dystrophy," sent April 24, 2008 | 4/24/2008 | WILTON0014782 | WILTON0014789 | |
| PTX1628 | Email message from Abbie Adams to Steve Wilton attaching "exon 53 copy.jpg," sent January 28, 2009 | 1/28/2009 | WILTON0004483 | WILTON0004484 | |
| PTX1629 | Email message from Abbie Adams to Steve Wilton, sent June 11, 2009 | 6/11/2009 | WILTON0005298 | WILTON0005298 | |

Plaintiffs' Trial Exhibit List          *Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*          April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1630 | Email thread between Linda Popplewell, A. Aartsma-Rus, G. Dickson, C. Adkin, V. Arechavala, Steve Wilton, J. Morgan, F. Muntoni, and ig2@sanger.co.uk, Subject:  Exon 53 paper | 10/28/2009 | WILTON0010161 | WILTON0010161 | |
| PTX1631 | Email message from Abbie Adams to Steve Wilton (regarding sequences of the requested exons) | 9/23/2009 | WILTON0006355 | WILTON0006355 | |
| PTX1632 | Email message from Sue Fletcher to Steve Wilton, Subject: Grant your copy, attaching Track Record and Publications | 2/19/2008 | WILTON0001293 | WILTON0001297 | |
| PTX1633 | Email message from Steve Wilton to Sue Fletcher attaching "Lay summary of progress," sent May 6, 2008 | 5/6/2008 | WILTON0014818 | WILTON0014822 | |
| PTX1634 | Email message from Sue Fletcher to Steve Wilton, Subject: Charles final, attaching "███████████████████" sent October 17, 2008 | 10/17/2008 | WILTON0003508 | WILTON0003516 | |
| PTX1635 | Exon 43, 44, 45, 46, 50, 52, 53 charts (metadata date created 5/26/2010, date modified 6/9/2010) | 6/9/2010 | WILTON0010363 | WILTON0010370 | |
| PTX1636 | Email from S. Handford to A. Bates and G. Campen Subject: RE: antisense patent, Sent 11/10/2008 | 11/10/2008 | UWA0001170 | UWA0001171 | |
| PTX1637 | Email from S. Handford to L. Portilla Subject: Confirmation of license with AVI BioPharma Inc sent 4/12/2012 | 4/12/2012 | UWA0001135 | UWA0001136 | |
| PTX1638 | Email from S. Handford to S. Wilton et. all Subject: Emailing: Emerging drugs for Duchenne muscular dystrophy sent 5/30/2012 | 5/30/2012 | UWA0001145 | UWA0001145 | |

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1639 | Email from I. Heystek to Sarepta Accounts Team Subject: FW: Golodirsen milestone sent 1/14/2020 | 1/14/2020 | UWA0001005 | UWA0001008 | |
| PTX1640 | Email thread from M. Hurley to S. Handford Subject: RE: Q3 statement sent 11/9/2020 | 11/9/2020 | UWA0001023 | UWA0001025 | |
| PTX1641 | Letter from L. DeLacour to P. Curtis Subject: Sarepta 2013 DMD1 Licence Fee Payment Disbursement ███████ sent 5/16/2013 | 5/16/2013 | UWA0000997 | UWA0000997 | |
| PTX1642 | Email from K. Andrews to S. Handford Subject: Viltolarsen sent 8/13/2020 | 8/13/2020 | UWA0001009 | UWA0001022 | |
| PTX1643 | Declaration (37 CFR 1.63) for Utility or Design Application Using an Application Data Sheet (37 CFR 1.76) and Application Data Sheet 37 CFR 1.76 filed September 14, 2017 | 9/14/2017 | SRPT-VYDS-0002988 | SRPT-VYDS-0002999 | |
| PTX1644 | Excerpts from Application No. 15/703,172: "Preliminary Amendment Under 37 C.F.R. § 1.115" | 9/15/2017 | SRPT-VYDS-0003099 | SRPT-VYDS-0003102 | |
| PTX1645 | Excerpts from Application No. 15/703,172: Office Action | 10/5/2017 | SRPT-VYDS-0004606 | SRPT-VYDS-0004615 | |
| PTX1646 | Excerpts from Application No. 15/705,172: "Examiner-Initiated Interview Summary," date of interview 27 March 2018 | 3/27/2018 | SRPT-VYDS-0004952 | SRPT-VYDS-0004952 | |
| PTX1647 | Excerpts from Application No. 15/705,172: "Office Action Summary," mail date 04/04/2018 | 4/4/2018 | SRPT-VYDS-0004945 | SRPT-VYDS-0004951 | |
| PTX1648 | Excerpts from Application No. 15/705,172: Notice of Allowance and Fee(s) Due, OMB Clearance and PRA Burden Statement for PTOL-85 Part B, Notice of Allowability, mail date 04/09/2018 | 4/9/2018 | SRPT-VYDS-0004959 | SRPT-VYDS-0004967 | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1649 | Updated Financial Spreadsheet - H.15 Selected Interest Rates for Apr 03, 2024 | 4/3/2024 | SRPT-VYDS-0246334 | SRPT-VYDS-0246334 | |
| PTX1650 | Sarepta Therapeutics, Inc. Form 10-Q for period ended March 31, 2023 | 5/2/2023 | SRPT-VYDS-0246335 | SRPT-VYDS-0246408 | |
| PTX1651 | Sarepta Therapeutics, Inc. Form 10-Q for period ended June 30, 2023 | 8/2/2023 | SRPT-VYDS-0246409 | SRPT-VYDS-0246626 | |
| PTX1652 | Sarepta Therapeutics, Inc. Form 10-Q for period ended September 30, 2023 | 11/1/2023 | SRPT-VYDS-0246627 | SRPT-VYDS-0246709 | |
| PTX1653 | Sarepta Therapeutics, Inc. Form 10-K for the fiscal year ended December 31, 2023 | 2/28/2024 | SRPT-VYDS-0246710 | SRPT-VYDS-0246877 | |
| PTX1654 | Mark Hosfield Curriculum Vitae attached to the Supplemental Expert Report of Mark Hosfield | 4/15/2024 | None | None | |
| PTX1655 | Opening Expert Report of Christine C. Esau, Ph.D, Regarding Infringement of Certain NS Patents Exhibit 2 – Materials Considered (served September 8, 2023) | 9/8/2023 | None | None | |
| PTX1656 | Rebuttal Expert Report of Christine C. Esau, Ph.D, Regarding Non-Infringement of the UWA Patents Exhibit A – Materials Considered (served October 11, 2023) | 10/11/2023 | None | None | |
| PTX1657 | Expert Report of Dr. Michelle L. Hastings Regarding invalidity of the UWA Patents Exhibit 1 – Materials Considered (served September 8, 2023) | 9/8/2023 | None | None | |
| PTX1658 | Responsive Expert Report of Dr. Michelle L. Hastings Regarding Invalidity of the UWA Patents Exhibit 1 – Materials Considered (served October 11, 2023) | 10/11/2023 | None | None | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1659 | Reply Expert Report of Dr. Michelle L. Hastings Regarding The Invalidity of the UWA Patents Appendix – Materials Considered (served October 27, 2023) | 10/27/2023 | None | None | |
| PTX1660 | Expert Report and Disclosure of Mark J. Hosfield Appendix A (served September 8, 2023) | 9/8/2023 | None | None | |
| PTX1661 | Expert Report and Disclosure of Mark J. Hosfield Appendix B (served September 8, 2023) | 9/8/2023 | None | None | |
| PTX1662 | Expert Report and Disclosure of Mark J. Hosfield Exhibit 1 – Curriculum Vitae (served September 8, 2023) | 9/8/2023 | None | None | |
| PTX1663 | Expert Report and Disclosure of Mark J. Hosfield Exhibit 2 (served September 8, 2023) | 9/8/2023 | None | None | |
| PTX1664 | Expert Report and Disclosure of Mark J. Hosfield Exhibit 3A (served September 8, 2023) | 9/8/2023 | None | None | |
| PTX1665 | Expert Report and Disclosure of Mark J. Hosfield Exhibit 3B (served September 8, 2023) | 9/8/2023 | None | None | |
| PTX1666 | Expert Report and Disclosure of Mark J. Hosfield Exhibit 4 (served September 8, 2023) | 9/8/2023 | None | None | |
| PTX1667 | Expert Report and Disclosure of Mark J. Hosfield Appendix 5 (served September 8, 2023) | 9/8/2023 | None | None | |
| PTX1668 | Expert Report and Disclosure of Mark J. Hosfield Exhibit 6 (served September 8, 2023) | 9/8/2023 | None | None | |
| PTX1669 | Expert Report and Disclosure of Mark J. Hosfield Exhibit 7 (served September 8, 2023) | 9/8/2023 | None | None | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1670 | Rebuttal Expert Report and Disclosure of Mark J. Hosfield Exhibit 1 – Curriculum Vitae (served October 11, 2023) | 10/11/2023 | None | None | |
| PTX1671 | Rebuttal Expert Report and Disclosure of Mark J. Hosfield Exhibit 2 (served October 11, 2023) | 10/11/2023 | None | None | |
| PTX1672 | Rebuttal Expert Report and Disclosure of Mark J. Hosfield Exhibit 3 (served October 11, 2023) | 10/11/2023 | None | None | |
| PTX1673 | Rebuttal Expert Report and Disclosure of Mark J. Hosfield Exhibit 4 (served October 11, 2023) | 10/11/2023 | None | None | |
| PTX1674 | Rebuttal Expert Report and Disclosure of Mark J. Hosfield Exhibit 5 (served October 11, 2023) | 10/11/2023 | None | None | |
| PTX1675 | Reply Expert Report and Disclosure of Mark J. Hosfield Exhibit 2 (served October 27, 2023) | 10/27/2023 | None | None | |
| PTX1676 | Reply Expert Report and Disclosure of Mark J. Hosfield Exhibit 3A (served October 27, 2023) | 10/27/2023 | None | None | |
| PTX1677 | Reply Expert Report and Disclosure of Mark J. Hosfield Exhibit 3B (served October 27, 2023) | 10/27/2023 | None | None | |
| PTX1678 | Reply Expert Report and Disclosure of Mark J. Hosfield Exhibit 3C (served October 27, 2023) | 10/27/2023 | None | None | |
| PTX1679 | Reply Expert Report and Disclosure of Mark J. Hosfield Exhibit 4 (served October 27, 2023) | 10/27/2023 | None | None | |

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1680 | Reply Expert Report and Disclosure of Mark J. Hosfield Exhibit 5 (served October 27, 2023) | 10/27/2023 | None | None | |
| PTX1681 | Reply Expert Report and Disclosure of Mark J. Hosfield Exhibit 6 (served October 27, 2023) | 10/27/2023 | None | None | |
| PTX1682 | Reply Expert Report and Disclosure of Mark J. Hosfield Exhibit 7 (served October 27, 2023) | 10/27/2023 | None | None | |
| PTX1683 | Reply Expert Report and Disclosure of Mark J. Hosfield Exhibit 8 (served October 27, 2023) | 10/27/2023 | None | None | |
| PTX1684 | Reply Expert Report and Disclosure of Mark J. Hosfield Appendix A (served October 27, 2023) | 10/27/2023 | None | None | |
| PTX1685 | Reply Expert Report and Disclosure of Mark J. Hosfield Appendix B (served October 27, 2023) | 10/27/2023 | None | None | |
| PTX1686 | Supplemental Expert Report and Disclosure of Mark J. Hosfield Exhibit 2 (served April 12, 2024) | 4/12/2024 | None | None | |
| PTX1687 | Supplemental Expert Report and Disclosure of Mark J. Hosfield Exhibit 3A (served April 12, 2024) | 4/12/2024 | None | None | |
| PTX1688 | Supplemental Expert Report and Disclosure of Mark J. Hosfield Exhibit 3B (served April 12, 2024) | 4/12/2024 | None | None | |
| PTX1689 | Supplemental Expert Report and Disclosure of Mark J. Hosfield Exhibit 3C (served April 12, 2024) | 4/12/2024 | None | None | |

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*    April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1690 | Supplemental Expert Report and Disclosure of Mark J. Hosfield Exhibit 4 (served April 12, 2024) | 4/12/2024 | None | None | |
| PTX1691 | Supplemental Expert Report and Disclosure of Mark J. Hosfield Exhibit 5 (served April 12, 2024) | 4/12/2024 | None | None | |
| PTX1692 | Supplemental Expert Report and Disclosure of Mark J. Hosfield Exhibit 6 (served April 12, 2024) | 4/12/2024 | None | None | |
| PTX1693 | Supplemental Expert Report and Disclosure of Mark J. Hosfield Exhibit 7 (served April 12, 2024) | 4/12/2024 | None | None | |
| PTX1694 | Supplemental Expert Report and Disclosure of Mark J. Hosfield Exhibit 8 (served April 12, 2024) | 4/12/2024 | None | None | |
| PTX1695 | Supplemental Expert Report and Disclosure of Mark J. Hosfield Appendix A (served April 12, 2024) | 4/12/2024 | None | None | |
| PTX1696 | Supplemental Expert Report and Disclosure of Mark J. Hosfield Appendix B (served April 12, 2024) | 4/12/2024 | None | None | |
| PTX1697 | Supplemental Rebuttal Expert Report and Disclosure of Mark J. Hosfield Exhibit 1 – Curriculum Vitae (served April 19, 2024) | 4/19/2024 | None | None | |
| PTX1698 | Supplemental Rebuttal Expert Report and Disclosure of Mark J. Hosfield Exhibit 2 (served April 19, 2024) | 4/19/2024 | None | None | |
| PTX1699 | Supplemental Rebuttal Expert Report and Disclosure of Mark J. Hosfield Exhibit 3 (served April 19, 2024) | 4/19/2024 | None | None | |

Plaintiffs' Trial Exhibit List

*Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*
No. 1:21-cv-1015-JLH (D. Del.)

April 29, 2024

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PTX1700 | Supplemental Rebuttal Expert Report and Disclosure of Mark J. Hosfield Exhibit 4 (served April 19, 2024) | 4/19/2024 | None | None | |
| PTX1701 | Supplemental Rebuttal Expert Report and Disclosure of Mark J. Hosfield Exhibit 5 (served April 19, 2024) | 4/19/2024 | None | None | |
| PTX1702 | Expert Report of Scott E. Kamholz, Esq. Appendix A (served September 8, 2023) | 9/8/2023 | None | None | |
| PTX1703 | Responsive Expert Report of Scott E. Kamholz, Esq. Exhibit 1 (served October 11, 2023) | 10/11/2023 | None | None | |
| PTX1704 | Reply Expert Report of Scott E. Kamholz, Esq. Appendix (served October 27, 2023) | 10/27/2023 | None | None | |
| PTX1705 | Reply Expert Report of Scott E. Kamholz, Esq. Exhibit 1 (served October 27, 2023) | 10/27/2023 | None | None | |
| PTX1706 | Opening Expert Report of Nathan W. Luedtke, Ph.D Regarding Infringement of U.S. Patent No. 10,683,322 ("The '322 Patent") Exhibit 2 (served September 8, 2023) | 9/8/2023 | None | None | |
| PTX1707 | Technical Expert Report of Jonathan Strober, M.D. Exhibit 1 (served September 8, 2027) | 9/8/2023 | None | None | |
| PTX1708 | Technical Expert Report of Jonathan Strober, M.D. Exhibit 2 – Curriculum Vitae (served September 8, 2027) | 9/8/2023 | None | None | |
| PTX1709 | Rebuttal Technical Expert Report of Jonathan Strober, M.D. Exhibit 2 (served October 11, 2023) | 10/11/2023 | None | None | |
| PTX1710 | Expert Report of Dr. Matthew J.A. Wood Exhibit 1 (served September 8, 2023) | 9/8/2023 | None | None | |

Plaintiffs' Trial Exhibit List          *Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc.*          April 29, 2024
No. 1:21-cv-1015-JLH (D. Del.)

| PTX NO. | DESCRIPTION | DOC DATE | BEGBATES | ENDBATES | DEFENDANTS' OBJECTIONS |
|---------|-------------|----------|----------|----------|------------------------|
| PTX1711 | Expert Rebuttal Report of Dr. Matthew J.A. Wood Exhibit 1 (served October 11, 2023) | 10/11/2023 | None | None | |
| PTX1712 | Expert Reply Report of Dr. Matthew J.A. Wood Exhibit 1 (served October 27, 2023) | 10/27/2023 | None | None | |
| PTX1713 | Expert Report of Robert S. Maness, Ph.D. Appendix B (served September 8, 2023) | 9/8/2023 | None | None | |
| PTX1714 | Expert Report of Robert S. Maness, Ph.D. Appendix C (served October 4, 2023) | 10/4/2023 | None | None | |
| PTX1715 | Expert Reply Report of Robert S. Maness, Ph.D. Exhibit 1 (served October 27, 2023) | 10/27/2023 | None | None | |
| PTX1716 | Expert Reply Report of Robert S. Maness, Ph.D. Exhibit 2 (served October 27, 2023) | 10/27/2023 | None | None | |
| PTX1717 | Expert Reply Report of Robert S. Maness, Ph.D. Appendix A (served October 27, 2023) | 10/27/2023 | None | None | |
| PTX1718 | Supplemental Report of Robert S. Maness, Ph.D. Exhibit 1 (served April 12, 2024) | 4/12/2024 | None | None | |
| PTX1719 | Supplemental Report of Robert S. Maness, Ph.D. Exhibit 2 (served April 12, 2024) | 4/12/2024 | None | None | |
| PTX1720 | Supplemental Report of Robert S. Maness, Ph.D. Exhibit 3 (served April 12, 2024) | 4/12/2024 | None | None | |
| PTX1721 | Supplemental Report of Robert S. Maness, Ph.D. Appendix A (served April 12, 2024) | 4/12/2024 | None | None | |