# EXHIBIT 8

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX | Date | Beg Bates No. | End Bates No. | Description |
|---|---|---|---|---|
| DTX-0001 | 6/12/2018 | SRPT-VYDS-0002641 | SRPT-VYDS-0002756 | Certified Copy of University of Western Australia Patent (U.S. Patent 9,994,851) |
| DTX-0002 | 3/12/2019 | SRPT-VYDS-0002757 | SRPT-VYDS-0002869 | Certified Copy of University of Western Australia Patent (U.S. Patent 10,227,590) |
| DTX-0003 | 4/22/2022 | SRPT-VYDS-0002870 | SRPT-VYDS-0002983 | Certified Copy of University of Western Australia Patent (U.S. Patent 10,266,827) |
| DTX-0004 | 9/14/2017 | SRPT-VYDS-0002984 | SRPT-VYDS-0005241 | Certified Copy of File History for University of Western Australia Patent Application (App. No. 15-705,172 - U.S. Patent 9,994,851) |
| DTX-0005 | 8/24/2018 | SRPT-VYDS-0005242 | SRPT-VYDS-0005992 | Certified Copy of File History for University of Western Australia Patent Application (App. No. 16-112,371 - U.S. Patent 10,227,590) |
| DTX-0006 | 8/24/2018 | SRPT-VYDS-0005993 | SRPT-VYDS-0006843 | Certified Copy of File History for University of Western Australia Patent Application (App. No 16-112,453 - U.S. Patent 10,266,827) |
| DTX-0007 | 9/26/2019 | SRPT-VYDS-0006844 | SRPT-VYDS-0006977 | Sarepta Patent Application (U.S.Patent App. Pub. 2019/0292208) |
| DTX-0008 | 12/10/2018 | SRPT-VYDS-0211490 | SRPT-VYDS-0211494 | Certified Copy of University of Western Australia Patent Assignment (U.S. Patent Assignment 16/112,453) |
| DTX-0009 | 9/25/2017 | SRPT-VYDS-0211495 | SRPT-VYDS-0211500 | Certified Copy of University of Western Australia Patent Assignment (U.S. Patent Assignment 15705172) |
| DTX-0010 | 12/7/2018 | SRPT-VYDS-0211501 | SRPT-VYDS-0211505 | Certified Copy of University of Western Australia Patent Assignment (U.S. Patent Assignment 16112371) |
| DTX-0011 | 7/18/2017 | NS00000001 | NS00000066 | Nippon Shinyaku Patent (U.S. Patent 9,708,361) |
| DTX-0012 | 8/20/2019 | NS00000067 | NS00000134 | Nippon Shinyaku Patent (U.S. Patent 10,385,092) |
| DTX-0013 | 9/10/2019 | NS00000135 | NS00000201 | Nippon Shinyaku Patent (U.S. Patent 10,407,461) |
| DTX-0014 | 11/26/2019 | NS00000202 | NS00000269 | Nippon Shinyaku Patent (U.S. Patent 10,487,106) |
| DTX-0015 | 5/12/2020 | NS00000270 | NS00000339 | Nippon Shinyaku Patent (U.S. Patent 10,647,741) |
| DTX-0016 | 5/26/2020 | NS00000340 | NS00000407 | Nippon Shinyaku Patent (U.S. Patent 10,662,217) |
| DTX-0017 | 6/16/2020 | NS00000408 | NS00000476 | Nippon Shinyaku Patent (U.S. Patent 10,683,322) |
| DTX-0018 | 2/6/2015 | NS00000477 | NS00000826 | File History for Nippon Shinyaku Patent Application (App. No. 14/615,504 - U.S. Patent 9,708,361) |
| DTX-0019 | 3/20/2019 | NS00000827 | NS00009024 | File History for Nippon Shinyaku Patent Application (App. No. 16/359,213 - U.S. Patent 10,685,092) |
| DTX-0020 | 3/26/2019 | NS00009025 | NS00017240 | File History for Nippon Shinyaku Patent Application (App. No. 16/364,451 - U.S. Patent 10,407,461) |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-0021 | 3/29/2019 | NS00017241 | NS00026054 | File History for Nippon Shinyaku Patent Application (App. No. 16/369,427 - U.S. Patent 10,487,106) |
|---|---|---|---|---|
| DTX-0022 | 6/24/2019 | NS00026055 | NS00034539 | File History for Nippon Shinyaku Patent Application (App. No. 16/449,537 - U.S. Patent 10,647,741) |
| DTX-0023 | 12/12/2019 | NS00034594 | NS00034977 | File History for Nippon Shinyaku Patent Application (App. No. 16/712,686 - U.S. Patent 10,662,217) |
| DTX-0024 | 12/17/2019 | NS00034978 | NS00035327 | File History for Nippon Shinyaku Patent Application (App. No. 16/717,274 - U.S. Patent 10,683,322) |
| DTX-0025 | 2020-08-00 | NS00035358 | NS00035369 | Highlights of Prescribing Information of Viltepso (Revised: 08/2020) |
| DTX-0026 | 8/12/2020 | NS00035370 | NS00035379 | Letter from B. Dunn to Dr. Phillips re Accelerated Approval |
| DTX-0027 | 9/28/2012 | FRANK00000211 | FRANK00000212 | Email from L. Cowan to C. Garabedian; D. Frank; R. bestwick; P. Sazani; F. Muntoni; G. Dickson; and E. Kaye RE: ████████ - MEETING DELAYED 30 MINUTES- Meeting agenda |
| DTX-0028 | 2013-01-00 | BESTWICK00000013 | BESTWICK00000016 | EXON 53 ████████ |
| DTX-0029 | 7/11/2012 | SRPT-VYDS-0214705 | SRPT-VYDS-0214707 | Email from D. Frank to C. Garabedian RE: ████████ |
| DTX-0030 | 7/2/2012 | SRPT-VYDS-0214525 | SRPT-VYDS-0214525 | Email from D. Frank to R. Bestwick RE: Exon 53 Updates |
| DTX-0031 | 9/28/2012 | SRPT-VYDS-0213938 | SRPT-VYDS-0213940 | Email from D. Frank to L. Cowan RE: ████████ |
| DTX-0032 | 2/26/2013 | SRPT-VYDS-0215407 | SRPT-VYDS-0215425 | Email from D. Frank to D. Mourich; F. Schnell; B. Leppert; R. Bestwick; and E. Naughton RE: ████████ and attachment ████████ |
| DTX-0033 | 6/12/2023 | | | Notice to Take Deposition of Brian Forsa and Steve Wilton |
| DTX-0034 | 4/12/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Notice of Deposition of Sarepta Therapeutics Pursuant to Fed. R. Civ. P. 30(b)(6) |
| DTX-0035 | | SRPT-VYDS-0210679 | SRPT-VYDS-0210695 | Powerpoints presentation from Sarepta Therapeutics entitled ████████ |
| DTX-0036 | 2020-00-00 | SRPT-VYDS-0210727 | SRPT-VYDS-0210791 | ████████ |
| DTX-0037 | 6/8/2021 | SRPT-VYDS-0209787 | SRPT-VYDS-0209791 | Powerpoint presentation from Sarepta Therapeutics entitled ████████ |
| DTX-0038 | | SRPT-VYDS-0201524 | SRPT-VYDS-0201588 | Research Report - ████████ |
| DTX-0039 | 8/28/2012 | SRPT-VYDS-0213849 | SRPT-VYDS-0213850 | Email from D. Frank to S. Fletcher RE: Travel to Perth! |
| DTX-0040 | 8/1/2012 | SRPT-VYDS-0215457 | SRPT-VYDS-0215457 | Email from D. Frank to R. Bestwick RE: ████████ |
| DTX-0041 | 7/8/2019 | | | European Patent Specification (3,018,211) |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-0042 | 9/28/2012 | SRPT-VYDS-0213938 | SRPT-VYDS-0213940 | Email from D. Frank to L. Cowan and R. Bestwick RE: ███████████ |
| DTX-0043 | 12/18/2020 | | | Prosecution History Excerpt of Patent application (17/126,366) |
| DTX-0044 | 10/4/2012 | FRANK00000228 | FRANK00000230 | Email from R. Bestwick to L. Cowan et al. Fwd: ████████████ |
| DTX-0045 | 11/17/2012 | SRPT-VYDS-0213827 | SRPT-VYDS-0213828 | Email from D. Frank to L. Cowan and E. Kaye RE: ██████████ and attachment ████████████ ' |
| DTX-0046 | 9/29/2020 | | | Experimental Report and declaration of Mr. Ueda for EP 3,018,211 dated 3/16/18 and 10/27/21 |
| DTX-0047 | 5/18/2017 | SRPT-VYDS-0213333 | SRPT-VYDS-0213380 | Commercial Supply Agreement |
| DTX-0048 | 6/22/2012 | SRPT-VYDS-0213383 | SRPT-VYDS-0213392 | Third Amendment to Commercial Supply Agreement |
| DTX-0049 | 4/14/2021 | SRPT-VYDS-0213330 | SRPT-VYDS-0213332 | Fifth Amendment to Commercial Supply Agreement between ███████████ ████████ |
| DTX-0050 | 8/18/2017 | | | Japanese Patent Document (JP 6,193,343) |
| DTX-0051 | 6/9/2021 | SRPT-VYDS-0220040 | SRPT-VYDS-0220067 | Technology Transfer, Validation and Commercial ███████ Agreement |
| DTX-0052 | 6/24/2020 | SRPT-VYDS-0219963 | SRPT-VYDS-0219990 | Packaging and Supply Agreement |
| DTX-0053 | 3/9/2017 | | | Excerpts from Prosecution History for Japanese Patent 6,193,343 - Written Opinion (P12-0190-B) |
| DTX-0054 | | | | European Patent (EP 2,206,781) |
| DTX-0055 | 9/28/2021 | SRPT-VYDS-0219884 | SRPT-VYDS-0219891 | Fourth Amendment to Commercial ███████ Agreement |
| DTX-0056 | 8/25/2016 | | | Excerpts from Prosecution History of European Patent No. 2,206,781 - Opposition fee to EUR 785 |
| DTX-0057 | 7/1/2020 | SRPT-VYDS-0213445 | SRPT-VYDS-0213450 | Second Amendment to ███████ Agreement |
| DTX-0058 | 3/20/2019 | | | Patent Application (10,385,092 for U.S. Patent 10,385,092) |
| DTX-0059 | 6/8/2021 | | | U.S. Patent 11,028,122 |
| DTX-0060 | 4/3/2023 | | | Sarepta's Response and Objections to NS's Second Set of Interrogatories (Nos. 14-21) |
| DTX-0061 | 2021-02-00 | SRPT-VYDS-0006978 | SRPT-VYDS-0006990 | Highlights of Prescribing Information or Vyondys 53 (Revised 2/2021) |
| DTX-0062 | 6/21/2021 | | | Petition for Inter Partes Review for IP2021-01134 for Patent No. 9,708,361 |
| DTX-0063 | | SRPT-VYDS-0007049 | SRPT-VYDS0007050 | 3.2.S.1. General Information [Golodirsen, ████████████.] |
| DTX-0064 | | SRPT-VYDS-0007051 | SRPT-VYDS-0007088 | 3.2.S.2 Manufacture [Golodirsen, ████████████] |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-0065 | 6/20/2022 | | | Decision Granting Institution of Inter Partes Review for IPR2021-01134 for Patent No. 9,708,361 |
| DTX-0066 | 4/28/2021 | | | Excerpts from Prosecution History of Application 17/333,677 - Certification and Request for Prioritized Examination Under 37 CFR 1.102(e) |
| DTX-0067 | 1/14/2013 | SRPT-VYDS-0002988 | SRPT-VYDS-0002999 | Declaration (37 CFR 1.63) for Utility or Design Application Using an Application Data Sheet (37 CFR 1.76) |
| DTX-0068 | 7/14/2021 | | | Excerpts from Prosecution History of Application 17/375,877 - Certification and Request for Prioritized Examination Under 37 CFR 1.102(e) |
| DTX-0069 | 4/24/2023 | | | Notice of Deposition of Plaintiffs Pursuant to FED. R. CIV. P. 30(b)(6) |
| DTX-0070 | 9/14/2017 | SRPT-VYDS-0004781 | SRPT-VYDS-0004799 | Amendment in Response to Non-Final Office Action Under 37 C.F.R. § 1.111 |
| DTX-0071 | | | | Gardner Gendron Curriculum Vitae |
| DTX-0072 | 5/12/2016 | | | Decision - Motions - 37 CFR § 41.125(a) (Substitute) - Patent 8,455,636 and Application 11/233,495) |
| DTX-0073 | 7/25/2022 | NS00036985 | | Nippon Shinyaku Organizational Chart |
| DTX-0074 | 11/13/2020 | NS00036995 | NS00036998 | Foreign document entitled "Viltepso performance (11/09-11/13) and activity status (11/02-11/06) report" |
| DTX-0075 | 11/13/2020 | NS00036995 | NS00036998 | Viltepso performance (11/09-11/13) and activity status (11/02-11/06) report |
| DTX-0076 | 12/25/2020 | NS00037036 | NS00037041 | Viltepso Results (12/21-12/25) and Activity Status (12/14-12/18) Report |
| DTX-0077 | 2005-00-00 | | | S. Wilton & S. Fletcher, Antisense oligonucleotides in the treatment of Duchenne muscular dystrophy: Where are we now?, Neuromuscular Disorders 15:399-402 (2005) |
| DTX-0078 | 2007-01-00 | | | P.L. Harding et al., The influence of antisense oligonucleotide length on dystrophin exon skipping, The American Society of Gene Therapy 15(1):157-166 (2007) |
| DTX-0079 | | SRPT-VYDS-0163689 | SRPT-VYDS-0163912 | AVI BioPharma Notebook #2 |
| DTX-0080 | | SRPT-VYDS-0163463 | SRPT-VYDS-0163688 | ▮▮▮▮▮▮▮▮ AVI BioPharma Notebook |
| DTX-0081 | 12/25/2020 | NS00037036 | NS00037041 | Foreign document entitled "Viltepso Results (12/21–12/25) and Activity Status (12/14–12/18) Report" |
| DTX-0082 | | NS00074042 | NS00074042 | Forecast Model and Calendar Year Summary, Excel |
| DTX-0083 | | NS00036993 | NS00036993 | ASP Summary, ASP Report, Buckets, Period, NDCS |
| DTX-0084 | 12/15/2017 | SRPT-VYDS-0196643 | SRPT-VYDS-0196711 | Type C Meeting - Briefing Materials : Golodirsen (SRP-4053 Injection IND 119,982 |
| DTX-0085 | | | | Income Statement |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-0086 | | NS00091316 | NS00091316 | Income Statement, 2020, 2021, 2022, 2023 |
|---|---|---|---|---|
| DTX-0087 | 4/11/2023 | NS00091312 | | Preliminary Royalty Rate of Viltepso for Fiscal Year 20 |
| DTX-0088 | | | | Ship to R Farm, Ship to Clinigen |
| DTX-0089 | 8/22/2022 | NS00090751 | NS00090753 | International Business Division; On the ███████ and the ████████████ (updated version) |
| DTX-0090 | 9/11/2018 | SRPT-VYDS-0189075 | SRPT-VYDS-0189178 | Type B Pre-NDA Meeting Briefing Materials : Golodirsen (SRP-4053) Injection IND 119,982 |
| DTX-0091 | 8/22/2022 | NS00090751 | NS00090753 | Foreign document entitled "Presentation, On the ███████ and the ████████████ (updated version)" |
| DTX-0092 | 12/5/2022 | NS00074025 | NS00074033 | NS Pharma 2022 Fiscal Year Sales Forecast Attainment |
| DTX-0093 | 4/27/2020 | NS00096857 | | Email from G. Gendron to S. Helfant re ████████████ Recommendation |
| DTX-0094 | 4/16/2020 | NS00096858 | NS00096881 | ████████████ Committee Presentation |
| DTX-0095 | | NS00073479 | NS00073508 | ████████████ Agreement |
| DTX-0096 | | NS00074895 | NS00074931 | ████████████ Agreement |
| DTX-0097 | 9/28/2017 | | | Declaration of F. Schnell in the matter of European patent no. 2206781 to The University of Western Australia and opposition thereto by Nippon Shinyaku Co., Ltd. |
| DTX-0098 | 7/19/2023 | | | Linkedin profile of F. Schnell |
| DTX-0099 | | NS00075034 | NS00075075 | ████████████ Agreement. |
| DTX-0100 | 4/2/2020 | NS00074956 | NS00074975 | ████████████ Agreement between NS Pharma, Inc. and ████████████ |
| DTX-0101 | 12/12/2019 | SRPT-VYDS-0211422 | SRPT-VYDS-0211435 | Letter from W. Dunn to P. O'Malley RE: Accelerated Approval ; Approval Package for: Application Number: 211970Orig1s000 |
| DTX-0102 | 2019-12-00 | SRPT-VYDS-0211289 | SRPT-VYDS-0211303 | Highlights of Prescribing Information of Vyondys 53 |
| DTX-0103 | | SRPT-VYDS-0227277 | SRPT-VYDS-0227314 | Powerpoint slides bearing bates range SRPT-VYDS-0227277 - SRPT-VYDS-0227314 |
| DTX-0104 | 11/16/2012 | SRPT-VYDS-0206708 | SRPT-VYDS-0206869 | Letter from G. Zisimatos to C. Edlin RE: ████████████ |
| DTX-0105 | | SRPT-VYDS-0164362 | SRPT-VYDS-0164584 | ████████ AVI BioPharma Notebook |
| DTX-0106 | | SRPT-VYDS-0163913 | SRPT-VYDS-0164136 | ████████ AVI BioPharma Notebook BL #3 |
| DTX-0107 | | SRPT-VYDS-0227457 | SRPT-VYDS-0227480 | AVI BioPharma Notebook |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-0108 | 4/25/2018 | | | Declaration of F. Schnell In the matter of Appeal No. T518/18 European patent no. 2206781 to The University of Western Australia and opposition thereto by Nippon Shinyaku Co., Ltd. |
| DTX-0109 | 11/13/2017 | SRPT-VYDS-0227441 | SRPT-VYDS-0227456 | ▮ Sarepta Therapeutics Notebook |
| DTX-0110 | 2022-01-00 | | | Highlights of Prescribing Information of Exondys 51 (Revised 01/2022) |
| DTX-0111 | 2023-03-00 | | | Highlights of Prescribing Information of Amondys 45 (Revised 03/2023) |
| DTX-0112 | 2/21/2023 | | | Study of SRP-4045 (Casimersen) and SRP-4053 (Golodirsen) in Participants With Duchenne Muscular Dystrophy (DMD) (ESSENCE) |
| DTX-0113 | 5/26/2020 | | | D. Frank et al, Increased dystrophin production with golodirsen in patients with Duchenne muscular dystrophy, Neurology 94(21):2270-2282 (2020) |
| DTX-0114 | 2022-00-00 | | | L. Servais et al., Long-term safety and efficacy data of golodirsen in ambulatory patients with Duchenne muscular dystrophy amenable to Exon 53 skipping: a first-in-human, multicenter, two-part, open-label, phase 1/2 trial, Nucleic Acid Therapeutics 32(1):29-39 (2022) |
| DTX-0115 | 9/7/2023 | | | Memorandum Opinion and Special Master Order #5 |
| DTX-0116 | 11/24/2008 | UWA0000015 | UWA0000046 | Exclusive License Agreement between The University of Western Australia and AVI BioPharma, Inc. |
| DTX-0117 | 4/10/2013 | UWA0000051 | UWA0000077 | Amended and Restated Exclusive License Agreement between The University of Western Australia and Sarepta Therapeutics Sarepta International CV |
| DTX-0118 | 6/19/2016 | SRPT-VYDS-0154890 | SRPT-VYDS-0154894 | First Amendment to License Agreement between The University of Western Australia and Sarepta Therapeutics, Inc. and Sarepta International CV |
| DTX-0119 | 2/17/2009 | UWA0000047 | UWA0000050 | Intellectual Property Assignment & Revenue Sharing Agreement between The University of Western Australia and S. Wilton, S. Fletcher, and G. McClorey |
| DTX-0120 | 11/17/2020 | | | Once a Wild Idea, Successful First-Generation Exon-Skipping Therapies Pave the Way for Personalized Treatment (November 17, 2020); mdaquest.org once-a-wild-1dea-successful-f1rst-generat1on-exon-sk1pping-therapies-pave-the-way-for-personalizedtreatments/ |
| DTX-0121 | 6/9/2023 | | | Professor Steve Wilton, PhD, BSc (Hons) - Foundation Chair in Molecular Therapy (June 9, 2023); profiles.murdoch.edu.au/myprofile/steve-wilton/ |
| DTX-0122 | 6/28/2004 | | | Certified Copy of University of Western Australia Patent (PCT/AU2005/000943) |
| DTX-0123 | 1/5/2018 | SRPT-VYDS-0155714 | SRPT-VYDS-0155832 | Laboratory Notebook of ▮ |
| DTX-0124 | | SRPT-VYDS-0156085 | SRPT-VYDS-0156292 | Collins 3880 Account Book - ▮ |
| DTX-0125 | 5/26/2005 | WILTON0026261 | WILTON0026262 | Email from F. Muntoni to S. Wilton RE: ▮ |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-0126 | | SRPT-VYDS-0158109 | SRPT-VYDS-0158290 | Collins 3880 Account Book - Abbie Fall ██████████ ██████████ |
| DTX-0127 | 11/23/2005 | WILTON0012314 | WILTON0012314 | Email to S. Wilton from A. Fall RE: ██████████ |
| DTX-0128 | 3/2/2011 | WILTON0018019 | WILTON0018024 | Email from M. Wood to S. Wilton |
| DTX-0129 | 5/1/2019 | SRPT-VYDS-0213508 | SRPT-VYDS-0213541 | Supply and Services Agreement between ██████████ and ██████ ██████ |
| DTX-0130 | 2/4/2019 | NS00074976 | NS00074985 | Title Model Addendum |
| DTX-0131 | 2/4/2020 | NS00074933 | NS00074955 | ██████████ Guidelines between NS Pharma and ██████████ |
| DTX-0132 | | SRPT-VYDS-0213320 | SRPT-VYDS-0213322 | ██████████ |
| DTX-0133 | | | | Excel document related to ██████████ |
| DTX-0134 | | SRPT-VYDS-0208199 | SRPT-VYDS-0208200 | Profitability analysis ██████████ |
| DTX-0135 | 8/1/2020 | NS00075079 | NS00075120 | ██████████ Agreement between NS Pharma and ██████████ |
| DTX-0136 | 11/17/2021 | SRPT-VYDS-0207178 | SRPT-VYDS-0207237 | Amendment No. 2 to License Agreement between Sarepta Therapeutics, Inc. and BioMarin Leiden Holding BV |
| DTX-0137 | | | | Linkedin profile of J. Zenkus |
| DTX-0138 | 11/24/2008 | SRPT-VYDS-0154831 | SRPT-VYDS-0154862 | Exclusive License Agreement between The University of Western Australia and AVI BioPharma, Inc. |
| DTX-0139 | 4/10/2013 | SRPT-VYDS-0154863 | SRPT-VYDS-0154889 | Amended and Restated Exclusive License Agreement between The University of Western Australia and Sarepta Therapeutics |
| DTX-0140 | 6/22/2020 | NS00075122 | NS00075161 | ██████████ Agreement between NS Pharma and ██████████ |
| DTX-0141 | 7/17/2017 | SRPT-VYDS-0207092 | SRPT-VYDS-0207177 | License Agreement between Sarepta Therapeutics, Inc. and Sarepta International C.V. and BioMarin Nederlands BV and BioMarin Technologies BV |
| DTX-0142 | 4/14/2019 | SRPT-VYDS-0207088 | SRPT-VYDS-0207091 | Amendment No. 1 to License Agreement between Sarepta Therapeutics, Inc. and ST International Holdings Two, Inc. and BioMarin Leiden Holding BV |
| DTX-0143 | 11/1/2012 | SRPT-VYDS-0206870 | SRPT-VYDS-0206933 | ██████████ Consortium Agreement, ██████████ |
| DTX-0144 | 12/5/2013 | SRPT-VYDS-0206683 | SRPT-VYDS-0206707 | Non-Exclusive License Agreement between Royal Holloway and Bedford New College and Sarepta Therapeutics, Inc. |
| DTX-0145 | 2021-02-00 | | | Highlights of Prescribing Information of Vyondys 53 (Revised 02/2021) |
| DTX-0146 | 12/21/2019 | SRPT-VYDS-0204720 | SRPT-VYDS-0204833 | License, Collaboration, and Option Agreement By and Between Sarepta Therapeutics Three, LLC and F. Hoffmann-La Roche Ltd |
| DTX-0147 | 6/9/2021 | SRPT-VYDS-0223093 | SRPT-VYDS-0223095 | Email from M. Today to J. Zenkus RE: ██████████ |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-0148 | 6/10/2021 | SRPT-VYDS-0223092 | SRPT-VYDS-0223092 | Email from J. Zenkus to M. Today RE: follow-up |
| DTX-0149 | 7/6/2021 | SRPT-VYDS-0223211 | SRPT-VYDS-0223214 | Email from J. Zenkus to M. Today RE: ███████ |
| DTX-0150 | 8/1/2021 | NS00074369 | NS00074463 | Duchenne's Muscular Dystrophy Presentation. |
| DTX-0151 | 4/25/2021 | NS00096000 | | Email from Y. Sugiyama to G. Gendron re ████████████████ 2021-4-23.docx |
| DTX-0152 | 4/23/2021 | NS00096001 | NS00096004 | ████████████ Commercial Department |
| DTX-0153 | 9/1/2022 | NS00041924 | NS00042003 | ████████████ presentation |
| DTX-0154 | 8/2/2022 | NS00057814 | NS00057855 | Overview of ████████████████████ Strategy, NS Pharma Presentation |
| DTX-0155 | 8/1/2022 | NS00043395 | NS00043422 | Viltepso 2022 ████ Plan, NS Pharma Presentation |
| DTX-0156 | 8/4/2010 | NS00036957 | NS00036965 | ████████████ agreement between Nippon Shinyaku and ████ dated August 4, 2010 |
| DTX-0157 | | NS00035404 | NS00035428 | Product Quality Review, Application Number 212154Origls000, Center for Drug Evaluation and Research |
| DTX-0158 | | NS00035429 | NS00035450 | Clinical Pharmacology Review(s), Application Number 212154Origls000, Center for Drug Evaluation and Research |
| DTX-0159 | | NS00035451 | NS00035579 | Clinical Review(s), Application Number 212154Orig1s000, Center for Drug Evaluation and Research |
| DTX-0160 | | NS00035580 | NS00035605 | Proprietary Name Review(s), Application Number 212154Orig1s000, Center for Drug Evaluation and Research |
| DTX-0161 | | NS00035610 | NS00035667 | Other Review(s), Application Number 212154Orig1s000, Center for Drug Evaluation and Research |
| DTX-0162 | | NS00035668 | NS00035716 | Non-Clinical Review(s), Application Number 212154Origls000, Center for Drug Evaluation and Research |
| DTX-0163 | | NS00035717 | NS00035726 | Risk Assessment and Risk Mitigation Review(s), Application Number 212154Origls000, Center for Drug Evaluation and Research |
| DTX-0164 | | NS00035727 | NS00035754 | Summary Review, Application Number 212154Origls000, Center for Drug Evaluation and Research |
| DTX-0165 | | NS00035755 | NS00035767 | Approval Package for Application Number 212154Origis000, Center for Drug Evaluation and Research |
| DTX-0166 | 3/1/2021 | NS00035784 | NS00035794 | Highlights of Prescribing Information of Viltepso, 3/2021 |
| DTX-0167 | | NS00035826 | | 2. Summaries; 2.1-2.5 Introduction to Summary |
| DTX-0168 | | NS00035827 | | 2. Summaries; 2.3 Quality Overall Summary |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-0169 | | NS00035828 | | Quality Overall Summary, Description and Composition of the Drug Product |
|---|---|---|---|---|
| DTX-0170 | 5/13/2022 | NS00041039 | NS00041264 | Investigator's Brochure 9.0 |
| DTX-0171 | 7/30/2018 | NS00052639 | NS00052759 | Clinical Study Report, NS-065/NCNP-01 |
| DTX-0172 | 5/30/2019 | NS00052760 | NS00052938 | A Phase II, Dose Finding Study to Assess the Safety, Tolerability, Pharmacokinetics, and Pharmacodynamics of NS-065/NCNP-01 in Boys with Duchenne Muscular Dystrophy (DMD), NS-065/NCNP-01-201 |
| DTX-0173 | 2019-19-20 | NS00036928 | NS00036934 | ██████████ Agreement between Nippon Shinyaku and ██ |
| DTX-0174 | 9/20/2019 | NS00065827 | NS00065830 | ██████████ Agreement between Nippon Shinyaku and ██ |
| DTX-0175 | | NS00065426 | NS00065468 | 2. Summaries, Clinical Overview; 2.5 Clinical Overview |
| DTX-0176 | | NS00065541 | NS00065553 | 2.3 Quality Overall Summary, 2.3.P.2 Pharmaceutical Development |
| DTX-0177 | | NS00066000 | NS00066108 | 2.7 Clinical Summary, 2.7.3 Summary of Clinical Efficacy Duchenne Muscular Dystrophy |
| DTX-0178 | 6/28/2023 | NS00137710 | NS00137980 | Ninth Development Safety Update Report for Viltolarsen (NS-065/NCNP-01) |
| DTX-0179 | 1/17/2020 | NS00097387 | | Email from S. Sonohara to A. Latts re: FAQ, ██████████████████.docx |
| DTX-0180 | 6/19/2019 | NS00097388 | NS00097400 | Viltolarsen (NS-065/NCNP-01) FAQ |
| DTX-0181 | | NS00056021 | NS00056029 | Cure Duchenne, Leslie Magnus, MD NS Pharma |
| DTX-0182 | 12/2/2022 | NS00096010 | | E-mail from S. Sudovar to K. Kimura, re: ██████████████ ████████████████████ ██████████████████ ███████; VILTEPSO (viltolarsen) ██████████████ (1).docx; NS_Pharma_██████████████.pptm |
| DTX-0183 | 4/16/2020 | NS00096011 | NS00096030 | NS Pharma Presentation, ████████████████ |
| DTX-0184 | | NS00096031 | NS00096049 | NS Pharma Presentation, ██████████████ |
| DTX-0185 | 3/24/2020 | NS00096050 | NS00096060 | NS Pharma Presentation, ████████████████ |
| DTX-0186 | 2/4/2020 | NS00096061 | NS00096086 | NS Pharma Presentation, ██████████████ |
| DTX-0187 | 8/12/2020 | NS00096086 | NS00096092 | VILTEPSO (viltolarsen) injection FDA Approval: ████████████████ |
| DTX-0188 | | NS00096093 | NS00096163 | NS Pharma Presentation, Viltepso ██████████ |
| DTX-0189 | 6/28/2022 | NS00039216 | NS00039501 | Eighth Development Safety Update Report for Viltolarsen (NS-065/NCNP-01) |
| DTX-0190 | | NS00041423 | NS00041436 | An exon-skipping treatment option for DMD patients with an exon 52 deletion |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-01015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-0191 | 9/20/2019 | NS00065827 | NS00065830 | Certified English translation of ▮▮▮▮▮ Agreement between Nippon Shinyaku and ▮▮ |
| DTX-0192 | 8/24/2011 | NS00073716 | NS00073743 | Duchenne muscular dystrophy (DMD) therapeutic agent - ▮▮▮▮▮▮▮ |
| DTX-0193 | 8/24/2011 | NS00073716 | NS00073743 | Certified english translation of Duchenne muscular dystrophy (DMD) therapeutic agent - ▮▮▮▮▮▮▮ |
| DTX-0194 | | NS00073427 | NS00073427 | Viltepso ▮▮▮▮ |
| DTX-0195 | | NS00073427 | NS00073427 | Certified english translation of Viltepso ▮▮▮▮ |
| DTX-0196 | | NS00073426 | NS00073426 | Viltepso ▮▮▮▮ |
| DTX-0197 | | NS00073426 | NS00073426 | Certified english translation of Viltepso ▮▮▮▮ |
| DTX-0198 | | | | Japanese facilities relating to topic 71 |
| DTX-0199 | | NS00061840 | NS00061845 | Selective Antisense Array to Skip Exon53 |
| DTX-0200 | | NS00061840 | NS00061845 | Certified english translation of Selective Antisense Array to Skip Exon53 |
| DTX-0201 | 9/15/2009 | NS00061097 | NS00061098 | ▮▮▮▮ from the ▮▮▮▮t Meeting |
| DTX-0202 | 9/15/2009 | NS00061097 | NS00061098 | Certified english translation of ▮▮▮▮ from the ▮▮▮▮ Meeting |
| DTX-0203 | 10/15/2009 | NS00091091 | NS00091105 | ▮▮▮▮▮▮▮ |
| DTX-0204 | 1/28/2010 | NS00063643 | NS00063654 | ▮▮▮▮ presentation entitled, "Development of DMD Therapies" |
| DTX-0205 | 1/28/2001 | NS00063643 | NS00063654 | Certified english translation of ▮▮▮▮ presentation entitled, "Development of DMD Therapies" |
| DTX-0206 | 2/25/2010 | NS00061582 | NS00061586 | ▮▮▮▮ presentation entitled, "▮▮▮▮▮▮" |
| DTX-0207 | 2/25/2010 | NS00061582 | NS00061586 | Certified english translation of ▮▮▮▮ presentation entitled, "▮▮▮▮▮▮" |
| DTX-0208 | 9/27/2010 | NS00073610 | NS00073653 | ▮▮▮▮ meeting materials |
| DTX-0209 | 9/27/2010 | NS00073610 | NS00073653 | Certified english translation of ▮▮▮▮ meeting materials |
| DTX-0210 | | NS00059688 | NS00059695 | Presentation entitled "▮▮▮▮ Material" |
| DTX-0211 | 8/10/2022 | NS00039681 | NS00039840 | A Phase II, Open-Label, Extension Study to Assess the Safety and Efficacy of NS-065/NCNP-01 in Boys with Duchenne Muscular Dystrophy (DMD) |
| DTX-0212 | | NS00059688 | NS00059695 | Certified english translation of 143 Presentation entitled "DMD ▮▮▮▮▮▮" |
| DTX-0213 | 12/27/2012 | NS00076300 | NS00076300 | Email from K. Takagaki to K. Mori; N. Takashi; and Y. Yamashita RE: ▮▮▮▮ |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-0214 | 12/27/2012 | NS00076300 | NS00076300 | Certified english translation of Email from K. Takagaki to K. Mori; N. Takashi; and Y. Yamashita RE: ▮ |
| DTX-0215 | 8/4/2021 | NS00046479 | NS00046486 | Study to Assess the Efficacy and Safety of Viltolarsen in Ambulant Boys With DMD (RACER53), ClinicalTrials.gov |
| DTX-0216 | 5/26/2020 | NS00035339 | NS00035348 | P. Clemens et al., Safety, tolerability, and efficacy of viltolarsen in boys with duchenne muscular dystrophy amenable to exon 53 skipping: a phase 2 randomized clinical trial, JAMA Neurology (2020) |
| DTX-0217 | 12/24/2008 | NS00085193 | NS00085198 | Email from S. Yasufuku to T. Ohgi; K. Takagaki; S. Sonoke; and H. Kitagawa RE: ▮ with attachment '▮_added kuwa.doc' |
| DTX-0218 | 12/24/2008 | NS00085193 | NS00085198 | Certified english translation of Email from S. Yasufuku to T. Ohgi; K. Takagaki; S. Sonoke; and H. Kitagawa RE: ▮ with attachment '▮_added kuwa.doc' |
| DTX-0219 | | NS00000064 | NS00000066 | US 9,708,361 B2, Claims in Certified Japanese Translation |
| DTX-0220 | 3/9/2009 | NS00073545 | NS00073547 | ▮ |
| DTX-0221 | 3/9/2009 | NS00073545 | NS00073547 | Certified english translation of ▮ |
| DTX-0222 | 8/28/2009 | NS00085275 | NS00085295 | Email from Y. Washikita to A. Matsuura; T. Kyoi; M. Matsuoka; M. Hattori; H. Mukai; A. Nakamura; S. Ochi; H. Nishida; K. Kuwabara; S. Mitawaki; K. Kameyama; E. Doi; T. Ohgi; M. Tanaka; K. Mori; Y. Maruyama; T. Asaki; T. Harabe; T. Fujii; Y. Shirouchi; H. Fukiu; S. Watanabe; K. Nonaka; S. Hayashi; S. Ishibashi; Y. Yamashita; K. Nawa; S. Sonoke; K. Takagaki RE: ▮ Sending notes and attachment '▮.doc' |
| DTX-0223 | 8/28/2009 | NS00085275 | NS00085295 | Certified English translation of Email from Y. Washikita to A. Matsuura; T. Kyoi; M. Matsuoka; M. Hattori; H. Mukai; A. Nakamura; S. Ochi; H. Nishida; K. Kuwabara; S. Mitawaki; K. Kameyama; E. Doi; T. Ohgi; M. Tanaka; K. Mori; Y. Maruyama; T. Asaki; T. Harabe; T. Fujii; Y. Shirouchi; H. Fukiu; S. Watanabe; K. Nonaka; S. Hayashi; S. Ishibashi; Y. Yamashita; K. Nawa; S. Sonoke; K. Takagaki RE: ▮ Sending notes and attachment '▮.doc' |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-0224 | 11/25/2009 | NS00085355 | NS00085370 | Email from N. Watanabe to K. Takagi RE: ██████████.ppt' |
| DTX-0225 | 11/25/2009 | NS00085355 | NS00085370 | Certified english translation of Email from N. Watanabe to K. Takagaki RE: ██████████.ppt' |
| DTX-0226 | 1/24/2013 | NS00073744 | NS00073785 | ██████████ Meeting Materials |
| DTX-0227 | 1/24/2013 | NS00073744 | NS00073785 | Certified english translation of ██████████ Meeting Materials |
| DTX-0228 | 1/24/2013 | NS00065611 | NS00065616 | Minute record of ██████████ Meeting |
| DTX-0229 | 1/24/2013 | NS00065611 | NS00065616 | Certified english translation of ██████████ Meeting |
| DTX-0230 | 4/28/2010 | NS00061338 | NS00061339 | ██████████ by Hidetoshi Kitagawa |
| DTX-0231 | 4/22/2010 | NS00061338 | NS00061339 | Certified english translation of ██████████ by Hidetoshi Kitagawa |
| DTX-0232 | 2021-00-00 | | | S. Takeda et al., Exon-skipping in Duchenne muscular dystrophy, Journal of Neuromuscular Diseases 8: S343-S358 (2021) |
| DTX-0233 | 8/24/2021 | NS00000473 | NS00000475 | Certified Japanese translation of U.S. Patent 10,683,322 |
| DTX-0234 | 3/8/2012 | | | Foreign document entitled "WO 2012/029986" |
| DTX-0235 | 3/8/2012 | | | Certified english translation of foreign document entitled "WO 2012/029986" |
| DTX-0236 | 2010-02-00 | | | L. Popplewell et al., Comparative analysis of antisense oligonucleotide sequences targeting exon 53 of the human DMD gene: Implications for future clinical trials, Neuromuscular Disorders 2(2): 102-110 (2010) |
| DTX-0237 | 7/1/2010 | | | U.S. Patent Application Publication 2010/0168212 |
| DTX-0238 | 2011-07-00 | | | E. Hoffman et al., Restoring dystrophin expression in Duchenne muscular dystrophy muscle: Project in exon skipping and stop codon read through, The American Journal of Pathology, 1279(1): 12-22 (2011) |
| DTX-0239 | 2010-00-00 | | | P. Sazani et al., Safety pharmacology and genotoxicity evaluation of AVI-4658, International Journal of Toxicology 29(2): 143-156 (2010) |
| DTX-0240 | 8/31/2011 | | | International Application Number PCT/JP2011/070318 |
| DTX-0241 | 2009-08-00 | | | A. Nakamura and S. Takeda, Symposium: Clinicopathological aspects of neuromuscular disorders - A new horizon, Neuropathology 29(4): 494-501 (2009) |
| DTX-0242 | 10/6/2004 | | | Foreign document entitled "WO 2004/048570" |
| DTX-0243 | 9/1/2010 | | | Patent application number JP 2010-196032, En. translated copy of JP Prov. |
| DTX-0244 | 11/21/2003 | | | European Patent Application Number 03774151.9 for EP 1,568,769 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-0245 | | NS00059735 | NS00059976 | ███████████████ |
|---|---|---|---|---|
| DTX-0246 | 2015-00-00 | | | Y. Masaki et al., Enhancement of exon skipping in mdx52 mice by 2'-O-methyl-2-thiobothymidine incorporation into phosphorothioate oligonucleotides, MedChemComm 6: 630-633 (2015) |
| DTX-0247 | | NS00059977 | NS00060242 | ███████████████████ |
| DTX-0248 | 2023-05-00 | NS00102924 | NS00102987 | Study Number: 936-21-M-0643 - Final Report: The assessment of exon skipping activities by 2'-OMe-S-RNA in myotube using Lipofectin as a transfection reagent |
| DTX-0249 | 2023-05-00 | NS00102988 | NS00103060 | Study Number: 936-21-M-0644 - Final Report: The assessment of exon skipping activities by PMO in myotube using Endo-Porter DMSO as a transfection reagent |
| DTX-0250 | 2023-05-00 | NS00103061 | NS00103110 | Study Number: 936-22-M-0661 - Final Report: The assessment of exon skipping activities by PMO in myotube using Endo-Porter DMSO as a transfection reagent |
| DTX-0251 | 2/17/2010 | NS00061181 | NS00061182 | Foreign document entitled "███████████████████████████" |
| DTX-0252 | 2/17/2010 | NS00061181 | NS00061183 | █████████████████████████ |
| DTX-0253 | 11/20/2022 | NS00143952 | NS00143956 | Email from K. Kobayashi to I. Kazuya RE: ██████████ |
| DTX-0254 | 3/23/2022 | NS00090737 | NSNS00090744 | Table of ██████████████████████████ survey results) |
| DTX-0255 | 3/23/2022 | NS00090737 | NS00090744 | Foreign translation of document entitled "███████████████ ███████████ survey results)" |
| DTX-0256 | 9/20/2019 | NS00065810 | NS00065821 | NS Pharma, Inc. and ████████ Memorandum |
| DTX-0257 | 9/20/2022 | NS00065810 | NS00065821 | Foreign translation of document entitled "NS Pharma, Inc. and ██████████ Memorandum" |
| DTX-0258 | 9/20/2019 | NS00036888 | NS00036892 | Memorandum ███████████████████████ from Nippon Shinyaku Co., Ltd. to NS Pharma, Inc. |
| DTX-0259 | 9/20/2019 | NS00036888 | NS00036892 | Foreign translation of document entitled "████████████████████████ from Nippon Shinyaku Co., Ltd. to NS Pharma, Inc." |
| DTX-0260 | 3/16/2020 | NS00065827 | NS00065830 | NS Pharma, Inc. ██████████████ agreement |
| DTX-0261 | 3/16/2020 | NS00065827 | NS00065830 | Foreign translation of document entitled "███████████████ agreement" |
| DTX-0262 | 4/1/2020 | NS00036893 | NS00036908 | ██████████████ agreement between Nippon Shinyaku and NS Pharma, Inc. |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-0263 | 4/1/2020 | NS00036893 | NS00036908 | Foreign translation of document entitled " ████████ agreement between Nippon Shinyaku and NS Pharma, Inc." |
| DTX-0264 | 4/1/2021 | NS00036966 | NS00036967 | Memorandum ████████ between Nippon Shinyaku and NS Pharma Inc. |
| DTX-0265 | 4/1/2021 | NS00036966 | NS00036967 | Foreign translation of document entitled "Memorandum ████████ between Nippon Shinyaku and NS Pharma Inc." |
| DTX-0266 | 1/31/2022 | NS00036968 | NS00036968 | Final ████████ Calendar Year 2021 |
| DTX-0267 | 7/25/2022 | NS00036975 | NS00036985 | NS Pharma Organization Chart |
| DTX-0268 | 1/31/2022 | NS00036968 | NS00036968 | Foreign translation of document entitled " Final ████████ Calendar Year 2021" |
| DTX-0269 | 1/30/2023 | NS00091311 | NS00091311 | Final ████████ Calendar Year 2022 |
| DTX-0270 | 4/1/2023 | NS00091314 | NS00091315 | Memorandum ████████ between Nippon Shinyaku Co. and NS Pharma, Inc. |
| DTX-0271 | | NS00073341 | NS00073368 | Viltepsom ████████, S. Sudovar |
| DTX-0272 | 4/11/2023 | NS00091312 | NS00091312 | Preliminary ████████ Fiscal Year 2023 |
| DTX-0273 | 4/15/2021 | NS00127938 | NS00127940 | E-mail from L. Bicknell to D. Quigley, S.Sudovar, Z.Too, G. Go, M. Nassar, A. Shih, N. Jones, C. Heaver, A. Timney, Y. Jaramillo. RE: Recap: ████████. Attachments: ████████_03042021[1] - Read-Only.pptx; Reference 2 - Clemens 2020.pdf |
| DTX-0274 | 2/26/2021 | NS00127941 | NS00127951 | ████████ in Context |
| DTX-0275 | 7/14/2021 | NS00059145 | NS00059230 | NS Pharma ████████ Meeting |
| DTX-0276 | 11/26/2020 | | | Memorandum on the ████████ between ████████ and Nippon Shinyaku Co. |
| DTX-0277 | 9/20/2019 | | | Agreement between ████████ and Nippon Shinyaku Co. re: ████████ |
| DTX-0278 | 2022-00-00 | NS00090510 | NS00090566 | ████ Agreement for ████ between Nippon Shinyaku Co. and ████████ |
| DTX-0279 | 7/14/2021 | NS00090573 | NS00090696 | ████ Agreement for ████ between Nippon Shinyaku Co. and ████████ |
| DTX-0280 | | NS00091313 | NS00091313 | Excel spreadsheet indicating ████████ |
| DTX-0281 | | NS00091316 | NS00091316 | Excel spreadsheet relating to ████████ |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-0282 | 10/21/2015 | SRPT-VYDS-0222265 | SRPT-VYDS-0222274 | Email from M. Gall to M. Toda RE: ███████████████████ |
| DTX-0283 | 10/21/2015 | SRPT-VYDS-0222265 | SRPT-VYDS-0222274 | Foreign translation of Email from M. Gall to M. Toda RE: ███████████████████ |
| DTX-0284 | 10/13/2017 | SRPT-VYDS-0222796 | SRPT-VYDS-0222801 | Email from M. Toda to M. Gall RE: █████████████ |
| DTX-0285 | 10/13/2017 | SRPT-VYDS-0222796 | SRPT-VYDS-222801 | Foreign translation of Email from M. Toda to M. Gall RE: █████████████████ |
| DTX-0286 | 10/29/2018 | SRPT-VYDS-0222970 | SRPT-VYDS-0222972 | Email from M. Toda to M. Gall RE: ██████████ |
| DTX-0287 | 10/29/2018 | SRPT-VYDS-0222970 | SRPT-VYDS-0222972 | Foreign translation of Email from M. Toda to M. Gall RE: ██████████████ |
| DTX-0288 | 12/5/2018 | SRPT-VYDS-0223429 | SRPT-VYDS-0223430 | Email from M. Toda to M. Gall RE: █████████████ |
| DTX-0289 | 12/5/2018 | SRPT-VYDS-0223429 | SRPT-VYDS-0223430 | Foreign translation of Email from M. Toda to M. Gall RE: ███████████████ |
| DTX-0290 | 11/29/2019 | SRPT-VYDS-0223159 | SRPT-VYDS-0223159 | Email from M. Toda to M. Gall RE: Hello, Gall-san; from Masaya Toda (Nippon Shinyaku) |
| DTX-0291 | 11/29/2019 | SRPT-VYDS-0223159 | SRPT-VYDS-0223159 | Foreign translation of Email from M. Toda to M. Gall RE: Hello, Gall-san; from Masaya Toda (Nippon Shinyaku) |
| DTX-0292 | 1/2/2020 | SRPT-VYDS-0223074 | SRPT-VYDS-0223077 | Email from M. TOda to M. Gall RE: █████████ and attachment 'ATT00001.jpg' |
| DTX-0293 | 5/6/2020 | SRPT-VYDS-0223099 | SRPT-VYDS-0223106 | Email from M. Toda to M. Gall RE: ███████████████ and attachments 'ATT000001.jpg', 'ATT000002.jpg', 'AT0003.jpg', 'ATT000004.jpg', 'ATT000005.jpg' |
| DTX-0294 | 5/6/2020 | SRPT-VYDS-0223099 | SRPT-VYDS-0223106 | Foreign translation of Email from M. Toda to M. Gall RE: ███████████████████ and attachments 'ATT000001.jpg', 'ATT000002.jpg', 'AT000003.jpg', 'ATT000004.jpg', 'ATT000005.jpg' |
| DTX-0295 | 6/1/2020 | | | Mutual Confidentiality Agreement between ████████████ and ██████ |
| DTX-0296 | 4/1/2009 | NS0007554 | NS00073559 | Institutional List, April 2009, Development Headquarters |
| DTX-0297 | 4/1/2009 | NS00073554 | NS00073559 | Certified english translation of Institutional List, April 2009, Development Headquarters |
| DTX-0298 | | | | Documents, "Experimental Report" and "Declaration of Mr. Ueda," respectively filed 3/16/18 and 10/27/22, in European Patent 3,018,211 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-0299 | | | | Foreign translation of Documents, "Experimental Report" and "Declaration of Mr. Ueda," respectively filed 3/16/18 and 10/27/22, in European Patent 3,018,211 |
|---|---|---|---|---|
| DTX-0300 | 1/13/2011 | NS00077554 | NS00077563 | Email from H. Kitagawa to H. Toyoshiima; K. Takagaki; K. Kuwabara; K. Higashiyama; N. Watanabe; S. Sooke; S. Nagata; S. Nakagawa; T. Ueda; and Y. Enya RE: General Notification: (NDK) GLP Safety Study (January 14, 9:00 a.m. ZE9 Location: 3F Seminar Room) and attachment '101227_NDK Post-Drug Discovery Council GLP study details review memo final.pdf' |
| DTX-0301 | 1/13/2011 | NS00077554 | NS00077563 | Certified english translation of Email from H. Kitagawa to H. Toyoshiima; K. Takagaki; K. Kuwabara; K. Higashiyama; N. Watanabe; S. Sooke; S. Nagata; S. Nakagawa; T. Ueda; and Y. Enya RE: General Notification: (NDK) GLP Safety Study (January 14, 9:00 a.m. ZE9 Location: 3F Seminar Room) and attachment '101227_NDK Post-Drug Discovery Council GLP study details review memo final.pdf' |
| DTX-0302 | 4/5/2012 | | | Foreign Patent Document - WO 2012/043730 |
| DTX-0303 | | | | English Specification of Foreign Patent Document - WO 2012/043730 |
| DTX-0304 | | NS00137981 | NS00138039 | ███████████████████ |
| DTX-0305 | | NS00137981 | NS00138042 | Certified english translation of ██████████████ |
| DTX-0306 | | NS00138040 | NS00138040 | Excel spreadsheet entitled '██████ |
| DTX-0307 | | NS00138040 | NS00138040 | Excel spreadsheet entitled '██████ |
| DTX-0308 | | NS00138331 | NS00138340 | '█████████████████' powerpoint |
| DTX-0309 | | NS00138331 | NS00138340 | Certified english translation of '████████████ powerpoint |
| DTX-0310 | 2010-09-00 | NS00074094 | NS00074344 | ████████████████ |
| DTX-0311 | 10/29/2008 | NS00063146 | NS00063162 | Presentation titled '███████████████' |
| DTX-0312 | 10/29/2008 | NS00063146 | NS00063162 | Certified english translation of Presentation titled '███████████' |
| DTX-0313 | 3/18/2009 | NS00061802 | NS00061805 | Mr. Kitagawa's ██████████████ |
| DTX-0314 | 3/18/2009 | NS00061802 | NS00061805 | Certified english translation of Mr. Kitagawa's ██████████████ |
| DTX-0315 | 8/26/2009 | NS00061604 | NS00061607 | Mr. Kitagawa's ██████████████ |
| DTX-0316 | 8/26/2009 | NS00061604 | NS00061607 | Certified english translation of Mr. Kitagawa's ████████████████ |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-0317 | 9/2/2009 | NS00061271 | NS00061272 | Mr. Kitagawa's ██████████████████ |
| DTX-0318 | 9/2/2009 | NS00061271 | NS00061272 | Certified english translation of Mr. Kitagawa's ████████ |
| DTX-0319 | 2/17/2010 | NS00061427 | NS00061429 | Mr. Kitagawa's ████████████████ |
| DTX-0320 | 2/17/2010 | NS000061427 | NS000061429 | Certified English translation of Mr. Kitagawa's ████████ |
| DTX-0321 | 4/28/2010 | NS00061338 | NS00061339 | Mr. Kitagawa's ████████████ |
| DTX-0322 | 4/28/2010 | NS00061338 | NS00061339 | Certified english translation of Mr. Kitagawa's ███████████ |
| DTX-0323 | 6/17/2009 | NS00061035 | NS00061035 | Mr. Watanabe's ████████ |
| DTX-0324 | 6/17/2009 | NS00061035 | NS00061035 | Certified English translation of Mr. Watanabe's ████████ |
| DTX-0325 | 6/17/2009 | NS00061118 | NS00061118 | Mr. Sato's ████████ |
| DTX-0326 | 6/17/2009 | NS00061118 | NS00061118 | Certified English translation of Mr. Sato's ████████ |
| DTX-0327 | | NS00061808 | NS00061819 | Powerpoint presentation entitled '███████ ████████████ ████' |
| DTX-0328 | | NS00061808 | NS00061819 | Certified English translation of Powerpoint presentation entitled '████████ ████████ ████' |
| DTX-0329 | 7/29/2009 | NS00060995 | NS00060995 | Mr. Sato's ████████ |
| DTX-0330 | 7/29/2009 | NS00060995 | NS00060995 | Certified English translation of Mr. Sato's ████████ |
| DTX-0331 | 8/5/2009 | NS00061119 | NS00061120 | Mr. Sato's ████████ |
| DTX-0332 | 8/5/2009 | NS00061119 | NS00061120 | Certified English translation of Mr. Sato's ████████ |
| DTX-0333 | 8/19/2009 | NS00061106 | NS00061107 | Mr. Sato's ████████ |
| DTX-0334 | 8/19/2009 | NS00061106 | NS00061107 | Certified English translation of Mr. Sato's ████████ |
| DTX-0335 | 8/26/2009 | NS00061116 | NS00061117 | Mr. Sato's ██████████████9 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-0336 | 8/26/2009 | NS00061116 | NS00061117 | Certified English translation of Mr. Sato's ████████████████ |
|---|---|---|---|---|
| DTX-0337 | 2009-04-00 | NS00066456 | NS00066668 | ██████████████████ |
| DTX-0338 | 9/2/2009 | NS00061263 | NS00061265 | Mr. Sato's ████████████████████ |
| DTX-0339 | 9/2/2009 | NS00061263 | NS00061265 | Certified English translation of Mr. Sato's ████████████████ |
| DTX-0340 | 9/9/2009 | NS00061379 | NS00061382 | Mr. Sato's ████████████████████ |
| DTX-0341 | 9/9/2009 | NS00061379 | NS00061382 | Certified English translation of Mr. Sato's ████████████████ |
| DTX-0342 | 10/14/2009 | NS00061188 | NS00061189 | Mr. Sato's ███████████████████ |
| DTX-0343 | 10/14/2009 | NS00061188 | NS00061189 | Certified English translation of Mr. Sato's ████████████████ |
| DTX-0344 | 6/23/2010 | NS00062225 | NS00062237 | Powerpoint presentation entitled '████████████████████' |
| DTX-0345 | 6/23/2010 | NS00062225 | NS00062237 | Certified English translation of Powerpoint presentation entitled '████████████████' |
| DTX-0346 | 7/29/2010 | NS00081120 | NS00081145 | Powerpoint presentation entitled '████████████████████.ppt' |
| DTX-0347 | 7/29/2010 | NS00081120 | NS00081145 | Certified English translation of Powerpoint presentation entitled '████████████████.ppt' |
| DTX-0348 | 8/4/2010 | NS00060984 | NS00060984 | Mr. Watanabe's ████████████████ |
| DTX-0349 | 8/4/2010 | NS00060984 | NS00060984 | Certified English translation of Mr. Watanabe's ████████████ |
| DTX-0350 | 8/18/2010 | NS00061042 | NS00061042 | Mr. Watanabe's ████████████████ |
| DTX-0351 | 8/18/2010 | NS00061042 | NS00061042 | Certified English translation of Mr. Watanabe's ████████████ |
| DTX-0352 | 3/5/2010 | NS00085390 | NS00085439 | Email from S. Nakagawa to A. Nakamura; S. Watanabe; K. Nonoka; Y. Yamashita; and S. Hayashi RE: NKD with attachments '████████████.pdf;, '████████████████████.pdf' and '████████.ppt' |
| DTX-0353 | 3/5/2010 | NS00085390 | NS00085439 | English translation of Email from S. Nakagawa to A. Nakamura; S. Watanabe; K. Nonoka; S. Ochi; S. Ishibashi; Y. Yamashita; and S. Hayashi RE: NKD with attachments '████████████.pdf;, '████████████████████.pdf' and '████████.ppt' |
| DTX-0354 | 8/15/2016 | | | Experimental Report of Dr. Watanabe in Opposition of EP 2,206,781 |
| DTX-0355 | 8/15/2016 | | | Foreign translation of Experimental Report of Dr. Watanabe in Opposition of EP 2,206,781 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-0356 | 9/26/2017 | | | Experimental Report of Dr. Watanabe DATED 9/26/17 |
|---|---|---|---|---|
| DTX-0357 | 9/26/2017 | | | Foreign translation of Experimental Report of Dr. Watanabe DATED 9/26/17 |
| DTX-0358 | | NS00091284 | NS00091309 | ████████████████ |
| DTX-0359 | 9/26/2017 | | | Experimental Report of Mr. Tone dated 9/26/17 |
| DTX-0360 | 9/26/2017 | | | Foreign translation of Experimental Report of Mr. Tone dated 9/26/17 |
| DTX-0361 | 1/19/2015 | NS00091317 | NS00091318 | Report of Dr. Watanabe entitled 'Activity Comparison of Morpholino Described in the Sarepta Patent Document' |
| DTX-0362 | 1/19/2015 | NS00091317 | NS00091318 | Certified English translation of Report of Dr. Watanabe entitled 'Activity Comparison of Morpholino Described in the Sarepta Patent Document' |
| DTX-0363 | | NS00091319 | NS00091319 | Excel document regarding ███████████████ |
| DTX-0364 | | | | Experimental report and declaration of Mr. Ueda for EP 3,018,211 dated 3/16/18 and 10/27/21 |
| DTX-0365 | | | | Foreign translation of Experimental report and declaration of Mr. Ueda for EP 3,018,211 dated 3/16/18 and 10/27/21 |
| DTX-0366 | 7/14/2023 | | | Efficacy and Safety. Efficacy data and four-year, long-term, open-label extension study |
| DTX-0367 | | NS00074851 | | Excel spreadsheet regarding ██████████ |
| DTX-0368 | 8/12/2020 | NS00096087 | NS00096092 | VILTEPSO (viltolarsert) injection FDA Approval: Key Messages, Questions & Answers |
| DTX-0369 | | NS00097136 | NS00097198 | Viltepso° 2020 Launch Brand Plan |
| DTX-0370 | 10/9/2020 | NS00098489 | NS00098492 | E-mail from S. Sudovar to M. Young, RE: PerkinElmer Data Needs, attachments: VILTEPSO_Overview_for_Caregivers.pdf; VILTEPSO_Getting_Started_Overview.pdf; VILTEPSO_Infusion_Overview_Guide.pdf; US-NS65C-0344_48974_ID04B_AffordabilityBrochure-DIGITAL.pdf; USNS65C-0271_48937_OO2A_NSSupport_GovHealthPlanOptions-DIGITAL.pdf; US-NS65C-0191_49163ID02C-Pat- Found-Flashcard.pdf |
| DTX-0371 | | NS00098493 | NS00098499 | Getting to know VILTEPSO: A new treatment for Duchenne muscular dystrophy (DMD) |
| DTX-0372 | | NS00098500 | NS00098508 | Getting Started, Viltepso |
| DTX-0373 | | NS00098509 | NS00098515 | Infusion Overview, Viltepso |
| DTX-0374 | | NS00098516 | NS00098523 | Helping to provide affordable access to VILTEPSO (vittotarsen) injection |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-0375 | | NS00098524 | NS00098537 | Understanding Government-funded Health Insurance |
|---|---|---|---|---|
| DTX-0376 | 3/31/2022 | NS00042807 | NS00042857 | NS Pharma Duchenne Muscular Dystrophy (DMD) Virtual Advisory Board |
| DTX-0377 | 3/19/2021 | NS00128010 | | E-mail from N. Jones to S. Sudovar, D. Quigley, G. Go, B. Kazmi, A. Timney, L. Bicknell, RE: ABM messages - for review, Attachments: ███████████████████████████.pdf |
| DTX-0378 | | NS00128011 | NS00128025 | VILT21CDNY3712 VILTEPSO ██████████████████████ ████████████████████████ |
| DTX-0379 | 1/9/2020 | NS00132160 | | E-mail from M. Falcicchio to S. Sudovar, S. Soto and D. Quigley, RE: Viltepso Strategy Session, Attachments: Viltepso_Strat Session Jan 9.pptx; Exondys 51 - Vis Aid.pdf |
| DTX-0380 | 2020-01-00 | NS00132161 | NS00132212 | Viltepso Strategy Session |
| DTX-0381 | 10/1/2002 | SRPT-VYDS-0008639 | SRPT-VYDS-0008650 | A. Aartsma-Rus et al., Targeted exon skipping as a potential gene correction therapy for Duchenne muscular dystrophy, Neuromuscular Disorders 12:571-577 (2002) |
| DTX-0382 | 2007-10-00 | SRPT-VYDS-0009201 | SRPT-VYDS-0009220 | A. Aartsma-Rus & G.J. Van Ommen, Antisense-mediated exon skipping: a versatile tool with therapeutic and research applications, RNA: A Publication of the RNA Society 13(10):1609-1624 (2007) |
| DTX-0383 | 2009-10-00 | SRPT-VYDS-0009041 | SRPT-VYDS-0009045 | A. Aartsma-Rus, Less is more: therapeutic exon skipping for Duchenne muscular dystrophy, Lancet Neurology 8(10): 873-875 (2009) |
| DTX-0384 | 2009-03-00 | SRPT-VYDS-0008671 | SRPT-VYDS-0008680 | A. Aartsma-Rus et al., Guidelines for antisense oligonucleotide design and insight into splice-modulating mechanisms, Molecular Therapy 17(3):548-553 (2009) |
| DTX-0385 | 7/2/2007 | SRPT-VYDS-0008288 | SRPT-VYDS-0008295 | A. Adams et al., Antisense oligonucleotide induced exon skipping and the dystrophin gene transcript: cocktails and chemistries, BMC Molecular Biology 8(57) (2007) |
| DTX-0386 | 2002-00-00 | SRPT-VYDS-0007858 | SRPT-VYDS-0007981 | A. Alberts et al., Molecular biology of the cell, Fourth Edition, pp. 191-374 (2002) |
| DTX-0387 | 2006-02-00 | SRPT-VYDS-0228703 | SRPT-VYDS-0228705 | J. Alter et al., Systemic delivery of morpholino oligonucleotide restores dystrophin expression bodywide and improves dystrophic pathology, Nature Medicine 12(2):175-177 (2006) |
| DTX-0388 | | SRPT-VYDS-0228706 | SRPT-VYDS-0228719 | Highlights of Prescribing Information, Amondys 45 Label, Rev. Mar. 2023 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-0389 | 2010-11-00 | SRPT-VYDS-0228720 | SRPT-VYDS-0228730 | Y. Aoki et al., In-frame dystrophin following exon 51-skipping improves muscle pathology and function in the exon 52-deficient mdx mouse, The American Society of Gene & Cell Therapy 18(11):1995-2005 (2010) |
|---|---|---|---|---|
| DTX-0390 | 2007-09-00 | SRPT-VYDS-0009069 | SRPT-VYDS-0009085 | V. Arechavala-Gomeza et al., Comparative analysis of antisense oligonucleotide sequences for targeted skipping of exon 51 dystrophin pre-mRNA splicing in human muscle, Human Gene Therapy 18(9):798-810 (2007) |
| DTX-0391 | 2004-00-00 | SRPT-VYDS-0009289 | SRPT-VYDS-0009297 | V. Arora et al., Neutrally charged phosphorodiamidate morpholino antisense oligomers: uptake, efficacy and pharmacokinetics, Current Pharmaceutical Biotechnology 5:431-439 (2004) |
| DTX-0392 | 5/31/2016 | SRPT-VYDS-0228249 | SRPT-VYDS-0228252 | BioMarin Announces Withdrawal of Market Authorization Application for Kyndrisa (drisapersen) in Europe; https:1/investors.biomarin .com/2016-05-31-BioMarin-Announces-Withdrawal-of-Market-Authorization-Application-for-Kyndrisa-drisapersen-in-Europe?... (2023) |
| DTX-0393 | 2004-08-00 | SRPT-VYDS-0007386 | SRPT-VYDS-0007396 | M. Bremmer-Bout et al., Targeted exon skipping in transgenic hDMD mice: a model for direct preclinical screening of human-specific antisense oligonucleotides, The Journal of the American Society of Gene Therapy 10(2):232-240 (2004) |
| DTX-0394 | | SRPT-VYDS-0007616 | SRPT-VYDS-0007635 | Bushby, Diagnosis and Management of Duchenne Muscular Dystrophy, Part 1: Diagnosis, and Pharmacological and Psychosocial Management, (2010) |
| DTX-0395 | 6/23/2010 | SRPT-VYDS-0007856 | SRPT-VYDS-0007857 | Business Wire, Prosena and GlaxoSmithKline initiate development of four additional products under existing alliance in Duchenne muscular dystrophy; Broadened program marks key inflexion in Prosensa's progress to a fully integrated specialty-pharma company; Business Wire, Inc. (2010) |
| DTX-0396 | 2006-05-00 | SRPT-VYDS-0009046 | SRPT-VYDS-0009055 | J. Chan et al., Antisense oligonucleotides: from design to therapeutic application, Clinical and Experimental Pharmacology and Phsiology 33(5/6): 533-540 (2006) |
| DTX-0397 | 8/13/2011 | SRPT-VYDS-0007646 | SRPT-VYDS-0007658 | S. Cirak et al., Exon skipping and dystrophin restoration in patients with Duchenne muscular dystrophy after systemic phosphorodiamidate morpholino oligomer treatment: an open-label, phase 2, dose-escalation study, The Lancet 378(9791):595-605 (2011) |
| DTX-0398 | | SRPT-VYDS-0228731 | SRPT-VYDS-0228824 | File History for U.S. App. No. 61/591,354 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-0399 | 4/22/1993 | SRPT-VYDS-0007596 | SRPT-VYDS-0007602 | Z. Dominski & R. Kole, Restoration of correct splicing in thalassemic pre-mRNA by antisense oligonucleotides, Proceedings of the National Academy of Sciences of the United States of America 90(18):8673-8677 (1993) |
| DTX-0400 | 8/15/1994 | SRPT-VYDS-0009239 | SRPT-VYDS-0009250 | Z. Dominski & R. Kole, Identification and characterization of antisense oligonucleotides of exon and intron sequences required for splicing, Molecular and cellular biology 14(11):7445-7454 (1994) |
| DTX-0401 | 11/24/2015 | SRPT-VYDS-0227851 | SRPT-VYDS-0228237 | FDA Briefing Document, Peripheral and Central Nervous System Drugs Advisory Committee Meeting, NDA 206031 Drisapersen |
| DTX-0402 | 9/2/2017 | SRPT-VYDS-0223945 | SRPT-VYDS-0223946 | EPO Communication, Application No. 15199455 |
| DTX-0403 | | SRPT-VYDS-0227342 | | Exemplary Gel Images, blank document |
| DTX-0404 | | SRPT-VYDS-0228957 | SRPT-VYDS-0228968 | Highlights of Prescribing Information, Eteplirsen (Revised: 1/22) |
| DTX-0405 | 8/12/2020 | NS00035370 | NS00035379 | FDA Approval Letter for the use of Viltepso |
| DTX-0406 | 8/12/2020 | SRPT-VYDS-0228976 | SRPT-VYDS-0228978 | FDA Approves Targeted Treatment for Rare Duchenne Muscular Dystrophy Mutation |
| DTX-0407 | 12/12/2019 | SRPT-VYDS-0228972 | SRPT-VYDS-0228975 | FDA Grants Accelerated Approval to First Targeted Treatment for Rare Duchenne Muscular Dystrophy Mutation |
| DTX-0408 | 6/7/2023 | SRPT-VYDS-0234614 | SRPT-VYDS-0234638 | Japanese Yen (JPY) To US Dollar (USO) Exchange Rate History for 2019, https://www.exchange-rates.org/exchange-rate-history/jpy-usd-2019 (2023) |
| DTX-0409 | 6/14/2023 | SRPT-VYDS-0234 704 | SRPT-VYDS-0234 765 | US10227590B2 -Antisense oligonucleotides for inducing exon skipping and methods of use thereof - Google Patents, https://patents.google.comlpatent/US 10227590B2/en?oq=10227590 (2023) |
| DTX-0410 | 6/14/2023 | SRPT-VYDS-0234 766 | SRPT-VYDS-0234826 | US10266827B2 -Antisense oligonucleotides for inducing exon skipping and methods of use thereof - Google Patents, https://patents.google.com/patent/US 10266827B2/en?oq=10266827 (2023) |
| DTX-0411 | 2/25/2021 | SRPT-VYDS-0228979 | SRPT-VYDS-0228981 | FDA Approves Targeted Treatment for Rare Duchenne Muscular Dystrophy Mutation |
| DTX-0412 | 6/19/2023 | SRPT-VYDS-0234827 | SRPT-VYDS-0234852 | Japanese Yen (JPY) To US Dollar (USO) Exchange Rate History for 2020, https://www.exchange-rates.org/exchange-rate-history/jpy-usd-2020 (2023) |
| DTX-0413 | 9/19/2016 | SRPT-VYDS-0228969 | SRPT-VYDS-0228971 | FDA Grants Accelerated Approval to First Drug for Duchenne Muscular Dystrophy |
| DTX-0414 | 4/6/1989 | SRPT-VYDS-0228982 | SRPT-VYDS-022898 | C. Feener et al., Alternative splicing of human dystrophin mRNA generates isoforms at the carboxy terminus, Letters to Nature 338:509-511 (1989) |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-0415 | 6/19/2023 | SRPT-VYDS-0234853 | SRPT-VYDS-0234868 | Japanese Yen (JPY) To US Dollar (USO) Exchange Rate History for 2021, https://www.exchange-rates.org/exchange-rate-history/jpy-usd-2021 (2023) |
| DTX-0416 | 6/19/2023 | SRPT-VYDS-0234869 | SRPT-VYDS-0234882 | Japanese Yen (JPY) To US Dollar (USO) Exchange Rate History for 2022, https:llwww.exchange-rates.org/exchange-rate-history/jpy-usd-2022 (2023) |
| DTX-0417 | 6/22/2023 | SRPT-VYDS-0234883 | SRPT-VYDS-0234885 | Sarepta Therapeutics, Inc. FAQs, https://investorrelations.sarepta.com/faqs (2023) |
| DTX-0418 | 2009-00-00 | SRPT-VYDS-0228985 | SRPT-VYDS-0229027 | K. Flanigan et al., Mutational spectrum of DMD mutations in dystrophinopathy patients: application of modern diagnostic techniques to a large cohort, Human Mutation 30(12):1657-1666 (2009) |
| DTX-0419 | 6/22/2023 | SRPT-VYDS-0234886 | SRPT-VYDS-0234888 | NS Pharma - Contact Us, https://www.nspharma.com/contact (2023) |
| DTX-0420 | 11/14/2005 | SRPT-VYDS-0229028 | SRPT-VYDS-0229037 | S. Fletcher et al., Dystrophin expression in the mdx mouse after localised and systemic administration of a morpholino antisense oligonucleotide, The Journal of Gene Medicine 8:207-216 (2006) |
| DTX-0421 | 6/23/2023 | SRPT-VYDS-0234889 | SRPT-VYDS-0234899 | US Dollar (USO) to Japanese Yen (JPY) exchange rate history, https:l/www.exchangerates.org .uk/USD-JPY-exchange-rate-history.html (2023) |
| DTX-0422 | 6/23/2023 | SRPT-VYDS-0234900 | SRPT-VYDS-0234903 | Nippon Shinyaku - Company Overview & News, https://www.forbes.com/companies/nippon-shi nyaku/?sh=6938d4f 12785 (2023) |
| DTX-0423 | 6/23/2023 | SRPT-VYDS-0234904 | SRPT-VYDS-0234906 | Main Products - Pharmaceuticals Division - Who we are - NIPPON SHINYAKU CO., LTD., https:llwww.nippon-shinyaku.co.jp/english/company_profilelmedical/mainproduct.php (2023) |
| DTX-0424 | 6/23/2023 | SRPT-VYDS-0234907 | SRPT-VYDS-0234909 | NS Pharma - Building A Healthier Future Powered by Science, https://www.nsphanna.com/ (2023) |
| DTX-0425 | 2010-06-00 | SRPT-VYDS-0229038 | SRPT-VYDS-0229043 | S. Fletcher et al., Dystrophin isoform induction in vivo by antisense-mediated alternative splicing, The American Society of Gene & Cell Therapy 18(6):1218-1223 (2010) |
| DTX-0426 | 6/27/2023 | SRPT-VYDS-0234910 | SRPT-VYDS-0234918 | JPY to USO Exchange Rate History for 2023, https://www.exchange-rates.org/exchange-rate-history/jpy-usd-2023 (2023) |
| DTX-0427 | 6/28/2007 | SRPT-VYDS-0229044 | SRPT-VYDS-0229054 | K. Fukushima et al., Activation and localization of matrix metalloproteinase-2 and -9 in the skeletal muscle of the muscular dystrophy dog (CXMDj), BMC Musculoskeletal Disorders 8(54) (2007) |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-0428 | 6/22/2023 | SRPT-VYDS-0234919 | SRPT-VYDS-0234928 | Sarepta Therapeutics Announces FDA Approval of ELEVIDYS, the First Gene Therapy to Treat Duchenne Muscular Dystrophy, https://Investorrelations.sarepta.com/news-releases/ news-release-details/sarepta-therapeutics-announces-fda-approval-elevidys-first-gene?ga= 2 .22. . . (2023) |
| DTX-0429 | 4/1/2003 | SRPT-VYDS-0227840 | SRPT-VYDS-0227850 | B. Gebski et al., Morpholino antisense oligonucleotide induced dystrophin exon 23 skipping in mdx mouse muscle, Human Molecular Genetics 12(15):1801-1811 (2003) |
| DTX-0430 | 7/5/2023 | SRPT-VYDS-0234929 | SRPT-VYDS-0234932 | Duchenne Muscular Dystrophy I Johns Hopkins Medicine, https://www.hopkinsmedicine.org/health/conditions-and-diseases/duchenne-muscular-dystrophy#:- :text=Duchenne muscular dl:'.l?lroP.h,':{"1,2C or DMD,s.. . (2023) |
| DTX-0431 | 8/18/2023 | SRPT-VYDS-0229055 | SRPT-VYDS-0229064 | Morpholink History, Production, and Properties - Gene Tools Webpage; https:l/www.gene-tools.com/history_production_and_properties (2023) |
| DTX-0432 | 7/5/2023 | SRPT-VYDS-0234933 | SRPT-VYDS-0234945 | Research - Duchenne Muscular Dystrophy (DMD) - Diseases - Muscular Dystrophy Association, https://www.mda.org/disease/duchenne-muscular-dystrophy/research (2023) |
| DTX-0433 | 7/5/2023 | SRPT-VYDS-0234946 | SRPT-VYDS-0234949 | Duchenne Muscular Dystrophy (DMD) - Diseases - Muscular Dystrophy Association, https://www.mda.org/disease/duchenne-muscular-dystrophy (2023) |
| DTX-0434 | 4/21/2011 | SRPT-VYDS-0229065 | SRPT-VYDS-0229076 | N. Goemans et al., Systemic administration of PRO051 in Duchenne's muscular dystrophy, The New England Journal of Medicine 364(16):1513-1522 (2011) |
| DTX-0435 | 7/5/2023 | SRPT-VYDS-0234950 | SRPT-VYDS-0234957 | Duchenne muscular dystrophy - About the Disease - Genetic and Rare Diseases Information Center, https:llrarediseases.info.nih.govldiseases/6291/duchenne-muscular-dystrophy (2023) |
| DTX-0436 | 7/6/2023 | SRPT-VYDS-0234958 | SRPT-VYDS-0234968 | Medical Management - Duchenne Muscular Dystrophy (DMD) - Diseases - Muscular Dystrophy Association, https://www.mda.org/disease/duchenne-muscular-dystrophylmedical-management (2023) |
| DTX-0437 | 7/12/2012 | SRPT-VYDS-0234969 | SRPT-VYDS-0234973 | AVI Bio Pharma Announces Corporate Name Change to Sarepta Therapeutics and Stock Ticker Symbol Change to "SRPT' Effective Today, https://investorrelations.sarepta.com/news-releases/news-release-details/avi-biopharma-announces-corporate-name-chan.ge-sarepta (2023) |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-0438 | 7/10/2023 | SRPT-VYDS-0234974 | SRPT-VYDS-0234980 | Therapeutic Approaches - Parent Project Muscular Dystrophy, https ://www.parentprojectmd.org/research/current-research/therapeutic-approaches/ (2023) |
| DTX-0439 | 2007-01-00 | SRPT-VYDS-0229263 | SRPT-VYDS-0229272 | P.L. Harding et al., The influence of antisense oligonucleotide length on dystrophin exon skipping, Molecular Therapy 15(1):157-166 (2007) |
| DTX-0440 | 7/18/2023 | SRPT-VYDS-0234981 | SRPT-VYDS-0234982 | FDA Search Orphan Drug Designations and Approvals, https:llwww.accessdata . fda .govlscriptslopdlistingloopdldetailedIndex.cfm?cfgridkey=636818 (2023) |
| DTX-0441 | 11/29/2022 | SRPT-VYDS-0234983 | SRPT-VYDS-0234990 | A 48-Week, Open Label, Study to Evaluate the Efficacy and Safety of Casimersen, Eteplirsen and Goldirsen in Subjects With Duchenne Muscular Dystrophy Carrying Eligible DMD Duplications, https://clinica ltrials.govlstudy/NCT04179409?intr=SRP-4053&rank=4 (2022) |
| DTX-0442 | 2013-05-00 | SRPT-VYDS-0229273 | SRPT-VYDS-0229292 | M. Havens et al., Targeting RNA splicing for disease therapy, WIREs RNA 4:247-266 (2013) |
| DTX-0443 | 7/10/2023 | SRPT-VYDS-0234991 | SRPT-VYDS-0234998 | A Gene Transfer Therapy Study to Evaluate the Safety and Efficacy of Delandistrogene Moxeparvovec (SRP-9001) in Participants With Duchenne Muscular Dystrophy (DMD)(EMBARK), https://clinicaltrials.govlstudy/NCT05096221?intr=srp-9001 &rank=3 118 (2023) |
| DTX-0444 | 7/5/2023 | SRPT-VYDS-0234999 | SRPT-VYDS-0235007 | A Gene Transfer Therapy Study to Evaluate the Safety and Efficacy of Delandistrogene Moxeparvovec (SRP-9001) in Non-Ambulatory and Ambulatory Participants With Duchenne Muscular Dystrophy (DMD) (ENVISION), https://clinica ltrials .govlstudy/NCT05881408?intr=srp-9001 &rank=2 (2023) |
| DTX-0445 | 7/11/2023 | SRPT-VYDS-0235008 | SRPT-VYDS-0235015 | A Gene Transfer Therapy Study to Evaluate the Safety of Delandistrogene Moxeparvovec (SRP-9001) in Participants With Duchenne Muscular Dystrophy (DMD), https://clinica ltrials .govlstudy/NCT03375164?intr=srp-9001 &rank=5 (2023) |
| DTX-0446 | 1/25/2016 | SRPT-VYDS-0229293 | SRPT-VYDS-0229307 | M. Havens & M. Hastings, Splice-switching antisense oligonucleotides as therapeutic drugs, Nucleic Acids Research 44(14):6549-6563 (2016) |
| DTX-0447 | 7/1/2022 | SRPT-VYDS-0235016 | SRPT-VYDS-0235023 | A Randomized, Double-blind, Placebo-controlled Study of SRP-9001 (Delandistrogene Moxeparvovec) for Duchenne Muscular Dystrophy (DMD), https://clinica ltrials .govlstudy/NCT03769116?intr-srp-9001 &rank= 1 (2022) |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-0448 | 2/26/2020 | SRPT-VYDS-0235024 | SRPT-VYDS-0235032 | Exploratory Study of NS-065/NCNP-01 in DMD, https://clinicaltrials.gov/study/NCT02081625?intr=NS-065%2FNCNP-01 &rank=2 (2020) |
| DTX-0449 | | NS00040046 | NS00040047 | Helping You Support Your Patients, NS Pharma Webpage |
| DTX-0450 | 12/28/2022 | SRPT-VYDS-0235033 | SRPT-VYDS-0235044 | Extension Study of NS-065/NCNP-01 in Boys With Duchenne Muscular Dystrophy (DMD), https://clinica ltrials .govstudy/NCT03167255?intr=NS-065%2FNCNP-01 &rank=1 (2022) |
| DTX-0451 | 9/4/2003 | SRPT-VYDS-0007659 | SRPT-VYDS-0007687 | U.S. Patent Application Publication No. 2003/0166588 A1 |
| DTX-0452 | 10/19/2020 | SRPT-VYDS-0235045 | SRPT-VYDS-0235060 | Phase 1/11 Study of SRP-4053 in DMD Patients, https://cli nicaltrials .gov/study/N CT0231 0906? intr=SRP-4053&ra nk= 1 (2023) |
| DTX-0453 | 2009-10-00 | SRPT-VYDS-0007820 | SRPT-VYDS-0007833 | M. Kinali et al., Local restoration of dystrophin expression with the morpholino oligomer AVI-4658 in Duchenne muscular dystrophy: a single-blind, placebo-controlled, dose-escalation, proof-of-concept study, Lancet Neurology 8(10):918-928 (2009) |
| DTX-0454 | 4/22/1988 | SRPT-VYDS-0229308 | SRPT-VYDS-0229317 | M. Koenig et al., The complete sequence of dystrophin predicts a rod-shaped cytoskeletal protein, Cell Press 53:219-228 (1988) |
| DTX-0455 | 4/18/2018 | SRPT-VYDS-0183317 | SRPT-VYDS-0183328 | H. Komaki, Systemic Administration of the Antisense Oligonucleotide NS-065/NCNP-01 for Skipping of Exon 53 on Patients with Duchenne Muscular Dystrophy, (2018) |
| DTX-0456 | 5/18/1977 | SRPT-VYDS-0007713 | SRPT-VYDS-0007717 | M. MacCoss & D. Cameron, Facile detritylation of nucleoside derivatives by using trifluoroacetic acid, Carbohydrate Research 60:206-209 (1978) |
| DTX-0457 | 2002-00-00 | SRPT-VYDS-0008356 | SRPT-VYDS-0008364 | C. Mann et al., Improved antisense oligonucleotide induced exon skipping in the mdx mouse model of muscular dystrophy, The Journal of Gene Medicine 4:644-654 (2002) |
| DTX-0458 | 2005-00-00 | SRPT-VYDS-0227830 | SRPT-VYDS-0227835 | G. McClorey et al., Splicing intervention for Duchenne muscular dystrophy, Current Opinion in Pharmacology 5:529-534 (2005) |
| DTX-0459 | 20203-08-09 | SRPT-VYDS-0227836 | SRPT-VYDS-0227838 | Muscular Dystrophy Association Celebrates FDA Approval of Viltolarsen for Treatment of Duchenne Muscular Dystrophy Amenable to Exon 53 Skipping, MDA Press Release |
| DTX-0460 | 4/1/2020 | NS00036879 | NS00036881 | Memorandum ████████ between Nippon Shinyaku and NS Pharma |
| DTX-0461 | 12/7/2021 | SRPT-VYDS-0235061 | SRPT-VYDS-0235071 | Safety and Dose Finding Study of NS-065/NCNP-01 in Boys With Duchenne Muscular Dystrophy (DMD), https://clinica ltrials .govlstudy/NCT02740972?intr=NS-065%2FNCNP-01 &rank=3 (2021) |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-0462 | 2/21/2023 | SRPT-VYDS-0235072 | SRPT-VYDS-0235080 | Study of SRP-4045 (Casimersen) and SRP-4053 (Golodirsen) in Participants With Duchenne Muscular Dystrophy (DMD) (ESSENCE), https://clinica ltrials .govlstudy/NCT02500381 ?intr=SRP-4053&rank=2 (2023) |
| DTX-0463 | 3/25/2009 | SRPT-VYDS-0008651 | SRPT-VYDS-0008670 | J. Moulton & S. Jiang, Gene knockdowns in adult animals: PPMOs and vivo-morpholinos, Molecules 14:1304-1323 (2009) |
| DTX-0464 | 5/25/2022 | SRPT-VYDS-0235081 | SRPT-VYDS-0235090 | Study to Assess the Efficacy and Safety of Viltolarsen in Ambulant Boys With DMD (RACER53), https://clinica ltrials .govlstudy/NCT04060199?intr=NS-065%2FNCNP-01 &rank=5 (2022) |
| DTX-0465 | 5/26/2022 | SRPT-VYDS-0235091 | SRPT-VYDS-0235098 | Study to Assess the Safety and Efficacy of Viltolarsen in Ambulant Boys With DMD (RACER53-X), https://clinica ltrials .govlstudy/NCT04768062?intr=NS-065%2FNCNP-01 &rank=4 (2022) |
| DTX-0466 | 8/18/2020 | SRPT-VYDS-0235099 | SRPT-VYDS-0235105 | The Expanded Access Use of Viltolarsen in Duchenne Muscular Dystrophy With Confirmed Exon 53 Amenable Mutation, https://clinica ltrials .govlstudy/NCT04337112?intr=NS-065%2FNCNP-0 1 &rank= 7 (2020) |
| DTX-0467 | 2019-12-00 | SRPT-VYDS-0235106 | SRPT-VYDS-0235110 | FDA Approves Vyondys 53 (golodirsen) Injection for the Treatment of Duchenne Muscular Dystrophy (DMD) in Patients Amenable to Skipping Exon 53, https://www.drugs.com/newdrugs/fda-approves-vyondys-53-golodirsen-duchenne-muscular-dystrophy-dmd-patients-amenable-s10?P.in.911xon-5119.html (2019) |
| DTX-0468 | | NS00039941 | NS00039987 | Navigating Insurance Processes and Programs for VILTEPSO (viltolarsen) Injection, NS Pharma Access Solutions Presentation |
| DTX-0469 | 2019-08-00 | SRPT-VYDS-0235111 | SRPT-VYDS-0235112 | Sarepta Therapeutics Receives Complete Response Letter from the US Food and Drug Administration for Golodirsen New Drug Application, https://www.drugs.com/nda/golodirsen_ 190819.html (2019) |
| DTX-0470 | 7/25/2018 | SRPT-VYDS-0235113 | SRPT-VYDS-0235116 | Sarepta Therapeutics Announces that Phase 1/2a Duchenne Muscular Dystrophy (DMD) MicroDystrophin Gene Therapy Trial Placed on Clinical Hold Due to an Out-of-Specification Production Lot; No Observed Safety Events, https://investorrelations.sarepta .com/news-releases/news-release-details/sarepta-therapeutics-announces-phase-12a-duchenne-muscular (2018) |
| DTX-0471 | 8/12/2020 | SRPT-VYDS-0235117 | SRPT-VYDS-0235121 | NS Pharma·s VILTEPSO™ (viltolarsen) injection Now FDA-Approved in the U.S. for the Treatment of Duchenne Muscular Dystrophy in Patients Amenable to Exon 53 Skipping Therapy (2020) |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-0472 | 11/29/2022 | SRPT-VYDS-0235122 | SRPT-VYDS-0235129 | A 48-Week, Open Label, Study to Evaluate the Efficacy and Safety of Casimersen, Eteplirsen and Golodirsen in Subjects With Duchenne Muscular Dystrophy Carrying Eligible DMD Duplications, https://clinicaltrials .govlstudy/NCT04179409?intr=avi-4658&1imit=25&page= 1 &rank=11 (2022) |
|---|---|---|---|---|
| DTX-0473 | 7/5/2023 | SRPT-VYDS-0235130 | SRPT-VYDS-0235140 | A Study to Compare Safety and Efficacy of a High Dose of Eteplirsen in Participants With Duchenne Muscular Dystrophy (DMD) (MIS51 ON), https://clinica ltrials .govlstudy/NCT03992430?intr=avi-4658&1imit=25&page=1 &rank=B(2023) |
| DTX-0474 | 10/3/2022 | SRPT-VYDS-0235141 | SRPT-VYDS-0235147 | A Study to Evaluate Safety, Tolerability, and Efficacy of Eteplirsen in Participants With Duchenne Muscular Dystrophy (DMD) Who Have Completed Study 4658-102 (NCT03218995), https://clinicaltrials.gov/study/NCT03985878?intr=avi-4658&1imit=25&page=1&rank=4 (2022) |
| DTX-0475 | 2002-00-00 | SRPT-VYDS-0229330 | SRPT-VYDS-0229336 | S. Nelson et al., Emerging genetic therapies to treat Duchenne muscular dystrophy, Current Opinion in Neurology 22:532-538 (2002) |
| DTX-0476 | 10/6/2015 | SRPT-VYDS-0235148 | SRPT-VYDS-0235157 | Dose-Ranging Study of AVl-4658 to Induce Dystrophin Expression in Selected Duchenne Muscular Dystrophy (DMD) Patients, https://clinica ltrials .govlstudy/NCT00844597?intr=avi-4658&1imit=25&page=1 &rank=5 (2015) |
| DTX-0477 | 3/30/2020 | SRPT-VYDS-0235158 | SRPT-VYDS-0235168 | Efficacy Study of AV1·4658 to Induce Dystrophin Expression in Selected Duchenne Muscular Dystrophy Patients, https://clinicaltrials .gov/study/NCT01396239?intr=avi-4658&1imit=25&page= 1 &rank=2 (2020) |
| DTX-0478 | | SRPT-VYDS-0010597 | SRPT-VYDS-0010607 | Nippon Shinyaku Exhibit 2067-1 in IPR2021-01140 |
| DTX-0479 | | SRPT-VYDS-0225302 | SRPT-VYDS-0225326 | Opposition to EP3018211B Nippon Shinyaku Co., Ltd. and National Center of Neurology and Psychiatry by Sarepta Therapeutics, Inc. |
| DTX-0480 | | SRPT-VYDS-0223972 | SRPT-VYDS-0223989 | Antisense Nucleic Acids European Patent 3 018 211 Nippon Shinyaku, Opposed by James Poole |
| DTX-0481 | | SRPT-VYDS-0226797 | | Nippon Shinyaku's Notice of Abandonment |
| DTX-0482 | 3/30/2020 | SRPT-VYDS-0235169 | SRPT-VYDS-0235176 | Efficacy, Safety, and Tolerability Rollover Study of Eteplirsen in Subjects With Duchenne Muscular Dystrophy, https://clinicaltrials .gov/study/NCT01540409?intr=avi-4658&1imit=25&page= 1 &rank=1 (2020) |
| DTX-0483 | 12/5/2019 | SRPT-VYDS-0235177 | SRPT-VYDS-0235190 | Safety and Efficacy Study of Antisense Oligonucleotides in Duchenne Muscular Dystrophy, https://clinicaltrials .govlstudy/NCT00159250?intr=avi-4658&1imit=25&page= 1 &rank=3 (2019) |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-0484 | 3/30/2020 | SRPT-VYDS-0235191 | SRPT-VYDS-0235201 | Safety Study of Eteplirsen to Treat Advanced Stage Duchenne Muscular Dystrophy, https://clinicaltrials .gov/study/NCT0228694 7?intr=avi-4658&1imit=25&page= 1 &rank=6 (2020) |
| DTX-0485 | 8/25/2016 | SRPT-VYDS-0229337 | SRPT-VYDS-0229351 | Nippon Shinyaku's Notice of Opposition |
| DTX-0486 | 1/25/2021 | SRPT-VYDS-0235202 | SRPT-VYDS-0235210 | Safety Study of Eteplirsen to Treat Early Stage Duchenne Muscular Dystrophy, https://clinica ltrials .govlstudy/NCT02420379?intr=avi-4658&1imit=25&page= 1 &rank=10 (2021) |
| DTX-0487 | 1/25/2021 | SRPT-VYDS-0235211 | SRPT-VYDS-0235220 | Study of Eteplirsen in DMD Patients {PROMOVI), https://clinicaltrials.gov/study/NCT02255552?intr=avi-4658&1imit=25&page=1 &rank=9 (2021) |
| DTX-0488 | 12/9/2021 | SRPT-VYDS-0235221 | SRPT-VYDS-0235231 | Study of Eteplirsen in Young Participants With Duchenne Muscular Dystrophy (DMD) Amenable to Exon 51 Skipping, https://clinicaltrials .gov/study/NCT03218995?intr=avi-4658&1imit=25&page= 1 &rank=7 (2021) |
| DTX-0489 | 7/19/2023 | SRPT-VYDS-0235232 | SRPT-VYDS-0235233 | Search Orphan Drug Designations and Approvals, https:llwww.accessdata. fda .govlscriptslopdlistingloopdldetailedIndex.cfm?cfgridkey=248407 (2023) |
| DTX-0490 | 6/22/2023 | SRPT-VYDS-0235234 | SRPT-VYDS-0235235 | FDA Approves First Gene Therapy for Treatment 1of Certain Patients with Duchenne Muscular Dystrophy, https://www.fda.gov/news-events/press-announcements/fda-approves-first-gene-therapy-treatment-certain-patients-duchenne-muscular-dystrophy (2023) |
| DTX-0491 | 7/24/2023 | SRPT-VYDS-0235236 | SRPT-VYDS-0235237 | What is Gene Therapy?, https://www.fda.gov/vaccines-blood-biologics/cellular-gene-therapy-products/what-gene-therapy (2023) |
| DTX-0492 | 7/26/2023 | SRPT-VYDS-0235238 | SRPT-VYDS-0235238 | SRP-5053 I Sarepta Therapeutics, https://www.sarepta.com/srp-5053 (2023) |
| DTX-0493 | 12/12/2019 | SRPT-VYDS-0235239 | SRPT-VYDS-0235242 | FDA grants accelerated approval to first targeted treatment for rare Duchenne muscular dystrophy mutation, https://www.fda.gov/news-events/press-announcements/fda-grants-accelerated-approval-first-targeted-treatment-ra re-duchenne-muscular-<t:-stro,e!Jy- ... (2019) |
| DTX-0494 | 9/9/2016 | SRPT-VYDS-0235243 | SRPT-VYDS-0235250 | Sarepta Therapeutics Announces FDA Accelerated Approval of EXONDYS 51™ (eteplirsen) injection, an Exon Skipping Therapy to Treat Duchenne Muscular Dystrophy (DMD) Patients Amenable to Skipping Exon 51, http s ://investorrelations. sarepta. com/news-releases/news-release-details/sarepta-therapeutics-announces-fda-accelerated-a pproval-exondys (2016) |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-0495 | 12/12/2019 | SRPT-VYDS-0235251 | SRPT-VYDS-0235259 | Sarepta Therapeutics Announces FDA Approval of VYONDYS 53™ (golodirsen) Injection for the Treatment of Duchenne Muscular Dystrophy (DMD) in Patients Amenable to Skipping Exon 53, https://investorrelations.sarepta .com/news-releases/news-release-details/sarepta-therapeutics-announces-fda-approval-v)'ond~-53tm (2019) |
| DTX-0496 | 8/4/2023 | SRPT-VYDS-0235260 | SRPT-VYDS-0235265 | Seroprevalence: What patients should know about pre-existing antibodies to gene therapy, https://www.sarepta.com/newsroom/seroprevalence-what-patients-should-know-about-pre-existing-antibodies-gene-therap (2023) |
| DTX-0497 | 8/11/2022 | SRPT-VYDS-0235266 | SRPT-VYDS-023526 | CRD's Gene Editing Therapy Planned for DMD Patient After FDA Approval, https://musculardystrophynews.com/news/crd-gene-editing-therapy-planned-dmd-patient-fda-approval/ (2022) |
| DTX-0498 | 8/8/2023 | SRPT-VYDS-0235268 | SRPT-VYDS-0235269 | Orange Book: Approved Drug Products with Therapeutic Equivalence Evaluations, https://www.accessdata.fda.gov/scriptslcder/oblpatent_info.cfm (2023) |
| DTX-0499 | 8/8/2023 | SRPT-VYDS-0235270 | SRPT-VYDS-0235275 | CureDuchenne I Exon skipping research, https://www.cureduchenne.org/cure/exon-skipping/ (2023) |
| DTX-0500 | | NS00041528 | NS00041574 | NS Pharma Banner, Indication and Important Safety Information |
| DTX-0501 | | NS00041712 | NS00041755 | NS Pharma Banner 2, Indication and Important Safety Information |
| DTX-0502 | | NS00041524 | NS00041527 | NS Pharma Banner 3, Jordan (12 year old), a real VILTEPSO patient and compensated spokesperson |
| DTX-0503 | | NS00041498 | NS00041502 | Duchenne Diaries January Social Post |
| DTX-0504 | 8/12/2020 | NS00043966 | NS00043969 | NS Pharma Press Release, NS Pharma VILTEPSO (viltolarsen) injection Now FDA-Approved in the U.S. for the Treatment of Duchenne Muscular Dystrophy in Patients Amenable to Exon 53 Skipping Therapy |
| DTX-0505 | 8/19/2020 | NS00043970 | NS00043972 | NS Pharma Press Release, VILTEPSO ( viltolarsen) injection Now Commercially Available in the U.S. |
| DTX-0506 | | NS00041304 | NS00041306 | NS Pharma's Promotional Email Templates for Viltepso (viltolarsen), In the pivotal study for VILTEPSO, Secondary Endpoint Results Provided Additional Evidence of Dystrophin Production |
| DTX-0507 | 2/25/2021 | SRPT-VYDS-0235276 | SRPT-VYDS-0235278 | Exon Skipping Dominates DMD Treatment, But What's on Horizon?, https://musculardystrophynews.com/news/exon-skipping-dominates-duchenne-gene-therapy-horizon/ (2021) |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-0508 | | NS00041302 | NS00041303 | NS Pharma's Promotional Email Templates for Viltepso (viltolarsen), An exon 53-skipping therapy designed for your patients with DMD |
| DTX-0509 | 8/8/2023 | SRPT-VYDS-0235279 | SRPT-VYDS-0235280 | Products I Sarepta Therapeutics, https://www.sarepta.com/products-pipeline/products (2023) |
| DTX-0510 | 8/8/2023 | SRPT-VYDS-0235284 | SRPT-VYDS-0235288 | RNA Technologies for Rare Diseases I Sarepta Therapeutics, https://www.sarepta.com/science/rna-platform (2023) |
| DTX-0511 | 8/3/2023 | SRPT-VYDS-0235289 | SRPT-VYDS-0235291 | Sarepta offers early look at closely watched gene therapy launch I BioPharrna Dive, https://www.biopharrnadive.com/newslsarepta-elevidys-duchenne-gene-therapy-launch-sales/6898271 (2023) |
| DTX-0512 | 2/26/2022 | NS00041307 | NS00041308 | NS Pharma's Promotional Email Templates for Viltepso (viltolarsen), Rare Disease Day |
| DTX-0513 | 8/1/2023 | SRPT-VYDS-0235292 | SRPT-VYDS-0235342 | Pfizer (PFE) Q2 2023 Earnings Call Transcript I The Motley Fool, https://www.fool.com/earnings/call-transcripts/2023/08/01/pfizer-pfe-q2-2023-earnings-call-transcript/ (2023) |
| DTX-0514 | | NS00041316 | NS00041317 | NS Pharma's Promotional Email Templates for Viltepso (viltolarsen), Comprehensive support for patients, caregivers, and you |
| DTX-0515 | 4/13/2023 | SRPT-VYDS-0235343 | SRPT-VYDS-0235352 | Microdystrophin Gene Transfer Study in Adolescents and Children With DMD (IGNITE DMD) \| ClinicalTrials.gov, https://clinica ltrials .gov/study/NCT033687 42?intr=SGT-00 1 &rank=1 (2023) |
| DTX-0516 | 2/18/2022 | SRPT-VYDS-0235353 | SRPT-VYDS-0235358 | SGT-001 I Muscular Dystrophy News \| How SGT-001 works, https://musculardystrophynews.com/sgt-001 (2022) |
| DTX-0517 | 10/13/2022 | SRPT-VYDS-0235359 | SRPT-VYDS-0235362 | Solid Biosciences Presents New SGT-001 IGNITE DMD Study Results at World Muscle Society 2022 Congress Demonstrating improvements in Ambulatory Function, https://www.solidbio.com/about/media/press-releases/solid-biosciences-presents-new-sgt-001-ignite-dmd-study-results-at-world-muscle-society-2022-congress-demonstrating-improvements-in-ambulatory-function (2022) |
| DTX-0518 | 8/2/2023 | SRPT-VYDS-0235363 | SRPT-VYDS-0235379 | Sarepta Therapeutics, Inc. (SRPT) 02 2023 Earnings Call Transcript _ Seeking Alpha, https://seekingalpha.ccrn/article/4623070-sarepta-therapeutics-inc-srpt-q2-2023-earnings-call-transcript (2023) |
| DTX-0519 | 9/19/2016 | SRPT-VYDS-0235380 | SRPT-VYDS-0235382 | FDA grants accelerated approval to first drug for Duchenne muscular dystrophy, https://www.fda.gov/news-events/press-announcements/fda-grants-accelerated-approval-first-drug-duchenne-muscular-dystrophy (2016) |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-0520 | 10/27/2020 | SRPT-VYDS-0224423 | SRPT-VYDS-0224444 | Nippon Shinyaku's Reply to Oppositions filed against EP 3018211 |
| DTX-0521 | 3/9/2017 | SRPT-VYDS-0229352 | SRPT-VYDS-0229363 | Foreign document entitled 'Written Opinion' to reference number P12-0190-B and its english translation |
| DTX-0522 | 11/10/2016 | SRPT-VYDS-0226291 | SRPT-VYDS-0226293 | Nippon Shinyaku's Response dated November 10, 2016 |
| DTX-0523 | 9/27/2017 | SRPT-VYDS-0229364 | SRPT-VYDS-0229381 | Nippon Shinyaku's Response to the Summons to Attend Oral Proceedings |
| DTX-0524 | 3/16/2018 | SRPT-VYDS-0224892 | SRPT-VYDS-0224893 | Nippon Shinyaku's Response to the Communications dated September 8th, 2017 |
| DTX-0525 | 10/31/2019 | SRPT-VYDS-0235383 | SRPT-VYDS-0235383 | Allievex to Continue BioMarin's Clinical Program Testing Tralesinidase Alfa for Sanfilippo T, https://www.allievex.com/post/allievex-to-continue-biomarin-s-clinical-program-testing-tralesinidase-alfa-for-sanfilippo-t (2019) |
| DTX-0526 | | NS00039857 | NS00039860 | NS Support Patient Assistance Program Application |
| DTX-0527 | 8/25/2023 | SRPT-VYDS-0235384 | SRPT-VYDS-0235434 | LICENSE AGREEMENT I BIOMARIN PHARMACEUTICAL INC I Business Contracts I Justia, https://contracts.justia.com/companies/biomarin-pharmaceutical-inc-1771/contract/1209811/ (2023) |
| DTX-0528 | 2000-00-00 | SRPT-VYDS-0229382 | SRPT-VYDS-0229409 | T. Pon, Solid-phase supports for oligonucleotide synthesis, Current Protocols in Nucleic Acid Chemistry 3.1.1-3.1.28 (2000) |
| DTX-0529 | 2009-00-00 | SRPT-VYDS-0008344 | SRPT-VYDS-0008355 | L. Popplewell et al., Design of Phosphorodiamidate morpholino oligomers (PMOs) for the induction of exon skipping of the human DMD gene, Molecular Therapy 17(3):554-561 (2009) |
| DTX-0530 | 8/21/2023 | SRPT-VYDS-0229410 | SRPT-VYDS-0229420 | Comparative analysis of antisense oligonucleotide sequences targeting exon 53 of the human DMD gene: Implications for future clinical trials; https://www.nmd-journal.com/article/S0960-8966(09)00666-X/fulltext# (2023) |
| DTX-0531 | | NS00041402 | NS00041422 | Resource Guide Helping with Patient Access to VILTEPSO (viltolarsen) |
| DTX-0532 | 8/25/2023 | SRPT-VYDS-0235435 | SRPT-VYDS-0235448 | BioMarin Pharmaceutical Inc. I LinkedIn, https://www.linkedin.com/company/biomarin (2023) |
| DTX-0533 | 8/25/2023 | SRPT-VYDS-0235449 | SRPT-VYDS-023546§ | Sarepta Therapeutics I LinkedIn, https://www.linkedin.com/company/sarepta-therapeutics (2023) |
| DTX-0534 | 8/25/2023 | SRPT-VYDS-0235464 | SRPT-VYDS-0235466 | Commercialise or license our world-class research, https://www.royalholloway.ac.uk/about-us/more/business-and-industry/commercialisation-and-licensing/ (2023) |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-0535 | 2022-00-00 | SRPT-VYDS-0229421 | SRPT-VYDS-0229431 | L. Servais et al., Long-term safety and efficacy data of golodirsen in ambulatory patients with Duchenne muscular dystrophy amenable to exon 53 skipping: a first-in-human, multicenter, two-part, open-label, phase 1/2 trial, Nucleic Acid Therapeutics 32(1):29-39 (2022) |
| DTX-0536 | 8/29/2023 | SRPT-VYDS-0235467 | SRPT-VYDS-0235472 | National Center of Neurology and Psychiatry, https://www.ncnp.go.jp/en/ (2023) |
| DTX-0537 | 8/29/2023 | SRPT-VYDS-0235473 | SRPT-VYDS-0235477 | Pipeline Developments - NS Pharma, https://www.nspharma.com/pipeline/ (2023) |
| DTX-0538 | 9/1/2023 | SRPT-VYDS-0235478 | SRPT-VYDS-0235479 | European Medicines Agency (EMA), https://european-union.europa.eu/institutions-law-budget/institutions-and-bodies/search-all-eu-institutions-and-bodies/european-medicines-agency-ema_en (2023) |
| DTX-0539 | 2007-04-00 | SRPT-VYDS-0227059 | SRPT-VYDS-0227068 | Y. Shiba et al., Chemical synthesis of a very long oligoribonucleotide with 2-cyanoethoxymethyl (CEM) as the 2'-O-protecting group: structural identification and biological activity of a synthetic 110mer precursor-microRNA candidate, Nucleic Acids Research 35(10):3287-3296 (2007) |
| DTX-0540 | 11/18/1996 | SRPT-VYDS-0007357 | SRPT-VYDS-0007363 | H. Sierakowska et al., Repair of thalassemic human B-globin mRNA in mammalian cells by antisense oligonucleotides, Proceedings of the National Academy of Sciences of The United States of America 93(23):12840-12844 (1996) |
| DTX-0541 | | NS00039853 | NS00039853 | NS Pharma, Specialty Distribution Network Information Sheet |
| DTX-0542 | 1997-00-00 | SRPT-VYDS-0229432 | SRPT-VYDS-0229445 | J. Summerton & D. Weller, Morpholino antisense oligomers: design, preparation, and properties, Antisense & Nucleic Acid Drug Development 7:187-195 (1997) |
| DTX-0543 | 5/18/1999 | SRPT-VYDS-0008296 | SRPT-VYDS-0008313 | J. Summerton, Morpholino antisense oligomers: the case for an RNase H-independant structural type, Biochimica et Biophysica Acta 1489:141-158 (1999) |
| DTX-0544 | 2003-00-000 | SRPT-VYDS-0007834 | SRPT-VYDS-0007855 | J. Summerton, Morpholinos and PNAs compared, Letters in Peptide Science 10:215-236 (2003) |
| DTX-0545 | 2005-00-00 | SRPT-VYDS-0229446 | SRPT-VYDS-0229459 | J. Summerton, A novel reagent for safe, effective delivery of substances into cells, Annals New York Academy of Sciences 1058:62-75 (2005) |
| DTX-0546 | 10/6/2016 | SRPT-VYDS-0235480 | SRPT-VYDS-0235482 | First Commercial Duchenne Muscular Dystrophy Therapy in US Administered at UF Health - UF Health, https://ufhealth.org/news/2016/first-commercial-duchenne-muscular-dystrophy-therapy-us-administered-uf-health (2016) |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-0547 | 10/31/2018 | SRPT-VYDS-0229590 | SRPT-VYDS-0229591 | Statement on a Nonproprietary Name Adopted by the USAN Council, Golodirsen |
|---|---|---|---|---|
| DTX-0548 | 8/1/2023 | SRPT-VYDS-0235483 | SRPT-VYDS-0235494 | A Gene Transfer Therapy Study to Evaluate the Safety of and Expression From Delandistrogene Moxeparvovec (SRP-9001) in Participants With Duchenne Muscular Dystrophy (DMD) (ENDEAVOR), https://clinicaltrials.gov/study/NCT04626674?intr=SRP-9001&rank=3 (2023) |
| DTX-0549 | 9/26/2018 | SRPT-VYDS-0229592 | SRPT-VYD-0229592 | Statement on a Nonproprietary Name Adopted by the USAN Council, Viltolarsen |
| DTX-0550 | 8/1/2023 | SRPT-VYDS-0235495 | SRPT-VYDS-0235505 | A Long-term Follow-up Study of Participants Who Received Delandistrogene Moxeparvovec (SRP-9001) in a Previous Clinical Study (EXPEDITION), https://clinicaltrials.gov/study/NCT05967351?intr=SRP-9001&rank=2 (2023) |
| DTX-0551 | 8/21/2023 | SRPT-VYDS-0235506 | SRPT-VYDS-0235512 | An Extension Study to Evaluate Casimersen or Golodirsen in Patients With Duchenne Muscular Dystrophy, https://clinicaltrials.gov/study/NCT03532542?intr=srp-4053&rank=4 (2023) |
| DTX-0552 | 12/15/2019 | SRPT-VYDS-0235513 | SRPT-VYDS-0235529 | Safety and Efficacy Study of Antisense Oligonucleotides in Duchenne Muscular Dystrophy, https://clinicaltrials.gov/study/NCT00159250?intr=AVI-4658&rank=1 (2019) |
| DTX-0553 | 7/19/2023 | SRPT-VYDS-0235530 | SRPT-VYDS-0235542 | Study to Assess the Safety, Tolerability, and Efficacy of Viltolarsen in Ambulant and Non-Ambulant Boys With DMD (Galactic53), https://clinicaltrials.gov/study/NCT04956289?intr=NS-065&rank=6 (2023) |
| DTX-0554 | 9/5/2023 | SRPT-VYDS-0235543 | SRPT-VYDS-023554 7 | The University of Western Australia - Commercialisation, https://www.uwa.edu.au/Industry/Commercialisation (2023) |
| DTX-0555 | 9/6/2023 | SRPT-VYDS-0235548 | SRPT-VYDS-0235563 | Russian Ruble (RUB) To US Dollar (USO) Exchange Rate History for 2022, https://www.exchange-rates.org/exchange-rate-history/rub-usd-2022 (2023) |
| DTX-0556 | 9/6/2023 | SRPT-VYDS-0235564 | SRPT-VYDS-0235565 | University of Western Australia available technologies I Powered by IN-PART, https://1uwa.portals.in-partcom (2023) |
| DTX-0557 | 10/1/2020 | SRPT-VYDS-0235566 | SRPT-VYDS-0235569 | Pfizer Receives FDA Fast Track Designation for Duchenne Muscular Dystrophy investigational Gene Therapy, https://www.pfizer.com/news/press-release/press-release-detail/pfizer-receives-fda-fast-track-designation-duchenne (2020) |
| DTX-0558 | 9/6/2023 | SRPT-VYDS-0235570 | SRPT-VYDS-0235587 | Royal Holloway - Business and Industry, https://www.royalholloway.ac.uk/about-us/more/business-and-industry/ (2023) |

| | | | | |
|---|---|---|---|---|
| DTX-0559 | 10/31/2017 | SRPT-VYDS-0235588 | SRPT-VYDS-0235593 | Sarepta Therapeutics Signs Exclusive Global Collaboration with Duke University for Gene Editing CRISPR/Cas9 Technology to Develop New Treatments for Duchenne Muscular Dystrophy (DMD), https ://investorrelations .sa rep ta.com/news-releases/ news-release-details/sarepta-therapeutics-signs-exclusive-global-collaboration-duke?ga=2 .460 7 . . . (2017) |
| DTX-0560 | 1/28/2023 | SRPT-VYDS-0235594 | SRPT-VYDS-0235606 | DMD treatment: Exon-skipping therapies I Muscular Dystrophy News, https://musculardystrophynews.com/exon-skipping-for-duchenne-muscular-dystrophy?cn-reloaded=1&cn-reloaded=1 (2023) |
| DTX-0561 | 12/27/2007 | SRPT-VYDS-0229593 | SRPT-VYDS-0229603 | J. van Deutekom et al., Local dystrophin restoration with antisense oligonucleotide PRO051, The New England Journal of Medicine 357(26):2677-2686 (2007) |
| DTX-0562 | 2/1/2022 | SRPT-VYDS-0235607 | SRPT-VYDS-0235609 | Sarepta Therapeutics and GenEdit Share Progress on Research Collaboration and Announce Agreement to Develop Gene Editing Therapeutics for Neuromuscular Diseases, https://investorrelations.sarepta.com/news-releases/news-release-details/sarepta-therapeutics-and-genedit-share-progress-research (2022) |
| DTX-0563 | 9/5/2023 | SRPT-VYDS-0235610 | SRPT-VYDS-0235613 | United States Corporate Tax Rate 2023. I Take-profit.org, https://take-profit.org/en/statistics/corporate-tax-rate/united-states/ (2023) |
| DTX-0564 | 9/5/2023 | SRPT-VYDS-0235614 | SRPT-VYDS-0235615 | Marginal Corporate Tax Rates I Tax Policy Center, https://www.taxpolicycenter.org/statistics/marginal-corporate-tax-rates (2023) |
| DTX-0565 | 1/26/2000 | SRPT-VYDS-0007729 | SRPT-VYDS-0007740 | T. Vickers et al., Effects of RNA secondary structure on cellular antisense activity, Nucleic Acids Research 28(6):1340-1347 (2000) |
| DTX-0566 | | NS00039875 | NS00039876 | Viltepso (Viltolarsen) Request Form |
| DTX-0567 | | NS00035328 | NS00035338 | Highlights of Prescribing Information, Viltepso (Revised: 8/2020) |
| DTX-0568 | 8/28/2023 | SRPT-VYDS-0229604 | SRPT-VYDS-0229605 | Viltepso Main Website; https://www.viltepso.com/ (2023) |
| DTX-0569 | 8/28/2023 | SRPT-VYDS-0229606 | SRPT-VYDS-0229610 | Viltepso Patient Website; https://www.viltepso.com/patient/about-viltepso (2023) |
| DTX-0570 | | NS00035829 | NS00035831 | Viltolarsen NDA Section 2.3.S.1 |
| DTX-0571 | | NS00073509 | NS00073521 | Viltolarsen NDA Section 2.3.S.2 |
| DTX-0572 | | NS00066412 | NS00066419 | Viltolarsen NDA Section 2.6.1 |
| DTX-0573 | | NS00066669 | NS00066746 | Foreign Document, ██████████████ and its Certified english translation |
| DTX-0574 | | NS00041491 | NS00041495 | Viltepso Webpage, What to Expect on Your Path to Treatment |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-0575 | 2022-00-00 | SRPT-VYDS-0229621 | SRPT-VYDS-0229638 | D. Wilson et al., The role of the dystrophin glycoprotein complex in muscle cell mechanotransduction, Communications Biology 5(1022) (2022) |
| DTX-0576 | 1999-00-00 | SRPT-VYDS-0229761 | SRPT-VYDS-0229769 | S. Wilton et al., Specific removal of the nonsense mutation for the mdx dystrophin mRNA using antisense oligonucleotides, Neuromuscular Disorders 9:330-338 (1999) |
| DTX-0577 | 2007-07-00 | SRPT-VYDS-0007603 | SRPT-VYDS-0007615 | S. Wilton et al., Antisense oligonucleotide-induced exon skipping across the human dystrophin gene transcript, Molecular Therapy 15(7):1288-1296 (2007) |
| DTX-0578 | 2008-06-00 | SRPT-VYDS-0007702 | SRPT-VYDS-0007712 | S. Wilton & S. Fletcher, Exon skipping and Duchenne muscular dystrophy: Hope, hype and how feasible?, Neurology India 56(3):254-262 (2008) |
| DTX-0579 | 1/5/2006 | SRPT-VYDS-0229639 | SRPT-VYDS-0229760 | WO2006/000057 A1 |
| DTX-0580 | 5/19/2011 | SRPT-VYDS-0228438 | SRPT-VYDS-0228539 | WO2011/057350 to Wilton et. al. |
| DTX-0581 | | WILTON0009927 | WILTON0009948 | S. Wilton and S. Fletcher Presentation, Australasian AO: DMD Clinical Trials Participation Criteria: Safety, Incidence, or Responsiveness |
| DTX-0582 | 10/24/2018 | NS00035380 | NS00035403 | Center for Drug Eval. and Research - Application Number: 212154Orig1s000 - Administrative and Correspondence Documents - Correspondence between E. Hastings and Dr. Stover. |
| DTX-0583 | 7/6/2021 | SRPT-VYDS-0223211 | SRPT-VYDS-0223214 | Foreign translation of Email from J. Zenkus to M. Toda RE: Draft note to NS |
| DTX-0584 | 2020-08-00 | NS00035358 | NS00035369 | Highlights of Prescribing Information of VILTEPSO (Revised: 08/2020) |
| DTX-0585 | | NS00041300 | NS00041301 | Email from noreply@NSPharma.com (Marketing Email) |
| DTX-0586 | 6/28/2005 | SRPT-VYDS-0228825 | SRPT-VYDS-0228874 | European Patent Specification 2,206,781 |
| DTX-0587 | 8/31/2011 | SRPT-VYDS-0228875 | SRPT-VYDS-0228956 | European Patent Specification 3,018,211 |
| DTX-0588 | 1/12/2011 | SRPT-VYDS-0229077 | SRPT-VYDS-0229262 | WO2011/150408 to Gunnar et al. |
| DTX-0589 | 11/25/2003 | SRPT-VYDS-0229318 | SRPT-VYDS-0229329 | U.S. Patent No. 6,653,467 to Matsuo et. al. |
| DTX-0590 | 2022-02-00 | NS00042012 | NS00042029 | Powerpoint presentation from NS Pharma entitled 'Objection Handler' |
| DTX-0591 | 5/22/2009 | SRPT-VYDS-0007297 | SRPT-VYDS-0007345 | WO2009/064471 to Reeves et al. |
| DTX-0592 | 5/21/2009 | SRPT-VYDS-0007785 | SRPT-VYDS-0007808 | U.S. Appl. Publ. No. 2009/0131624 to Reeves et al. |
| DTX-0593 | 4/29/2010 | SRPT-VYDS-0228276 | SRPT-VYDS-0228437 | WO2010/048586 to Sazani et al. |
| DTX-0594 | 2022-09-00 | NS00043079 | NS00043122 | Powerpoint presentation from NS Pharma entitled '███████████████████████' |
| DTX-0595 | 2/9/1993 | SRPT-VYDS-0009167 | SRPT-VYDS-0009200 | U.S. Patent 5,185,444 to Summerton et al. |
| DTX-0596 | 2022-00-00 | NS00044112 | NS00044174 | Powerpoint presentation from NS Pharma entitled '███████████████████████' |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-0597 | 7/14/2015 | SRPT-VYDS-0229460 | SRPT-VYDS-0229523 | U.S. Patent No. 9,079,934 to Watanabe et al. |
|---|---|---|---|---|
| DTX-0598 | 2020-00-00 | NS00056035 | NS00056062 | Powerpoint presentation from NS Pharma entitled '███████████████████████' |
| DTX-0599 | | SRPT-VYDS-0229524 | SRPT-VYDS-0229589 | U.S. Patent No. 11,028,122 to Watanabe et al. |
| DTX-0600 | 8/2/2022 | NS00057814 | NS00057855 | Presentation from NS Pharma entitled '██████████████████████████████' |
| DTX-0601 | 9/12/2020 | NS00058280 | NS00058321 | Powerpoints presentation from NS Pharma entitled ████████████████████' |
| DTX-0602 | 2021-10-00 | NS00073249 | NS00073340 | Powerpoint presentation from NS Pharma '███████████████████████' |
| DTX-0603 | 7/6/2012 | NS00073402 | NS00073408 | Foreign Document entitled '█████████████████████ Agreement' between Nippon Shinyaku and ███████████. |
| DTX-0604 | 2/13/2017 | NS00073409 | NS00073418 | Foreign document entitled '████████████████ contract' between Nippon Shinyaku and ███████████ |
| DTX-0605 | 8/30/2019 | NS00073428 | NS00073441 | Foreign document entitled '██████ Agreement ████████████████████ between Nippon Shinyaku, ████████████████ |
| DTX-0606 | 7/12/2018 | NS00073451 | NS00073459 | Foreign document entitled '██████████████████ contract' between Nippon Shinyaku and ███████████ |
| DTX-0607 | 2/13/2017 | NS00073460 | NS00073466 | Foreign document entitled '██████████████████ Agreement |
| DTX-0608 | 8/20/2014 | NS00073467 | NS00073478 | Foreign document entitled '████████████ Agreement between Nippon Shinyaku, ██████████████████ |
| DTX-0609 | 6/26/2020 | NS00073811 | NS00073823 | Foreign document entitled ████████████████████████████████ and its certified english translation |
| DTX-0610 | 8/30/2019 | NS00073849 | NS00073862 | Foreign document entitled '████████████████ between Nippon Shinyaku, ████████████████ |
| DTX-0611 | 9/9/2019 | NS00073866 | NS00073875 | Foreign document entitled '██████████████████ contract' between Nippon Shinyaku and ███████████ |
| DTX-0612 | 2022-05-00 | NS00074351 | NS00074368 | Powerpoint presentation from NS Pharma and ██████████████████ |
| DTX-0613 | 10/29/2021 | NS00090456 | NS00090489 | ██████████ Agreement between ████████████ and Nippon Shinyaku |
| DTX-0614 | 8/26/2022 | NS00090749 | NS00090750 | ██████ Agreement ████████ Agreement between Nippon Shinyaku and ███ |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-0615 | 1/24/2022 | NS00090767 | NS00090820 | ▇▇▇ Agreement between ▇▇▇ and Nippon Shinyaku |
| DTX-0616 | 11/26/2020 | NS00090904 | NS00090913 | Foreign document entitled 'Memorandum on ▇▇▇ and Nippon Shinyaku' and it's certified english translation |
| DTX-0617 | 3/3/2015 | NS00091117 | NS00091119 | Foreign document entitled '▇▇▇ and Nippon Shinyaku and it's certified english translation |
| DTX-0618 | 6/16/2014 | NS00091193 | NS00091197 | Foreign document entitled 'Memorandum ▇▇▇ and Nippon Shinyaku and its certified english translation |
| DTX-0619 | | NS00140986 | NS00140986 | Excel showing ▇▇▇ |
| DTX-0620 | 10/28/2015 | SRPT-VYDS-0190737 | SRPT-VYDS-0190825 | Powerpoint presentation from Sarepta Therapeutics entitled ▇▇▇ |
| DTX-0621 | 20136-07-15 | SRPT-VYDS-0200990 | SRPT-VYDS-0200991 | Letter agreement between ▇▇▇ with resepct to the Amended and Restated Exclusive License Agreement between Sarepta and UWA, effective as of November 24, 2008 (the "UWA Agreement") |
| DTX-0622 | | SRPT-VYDS-0201524 | SRPT-VYDS-0201588 | Sarepta Therapeutics Research Report entitled ▇▇▇ |
| DTX-0623 | 11/3/2021 | SRPT-VYDS-0203061 | SRPT-VYDS-0203144 | Sarepta Therapeutics, Inc. form 10-Q for the Q3 2021 |
| DTX-0624 | 3/1/2022 | SRPT-VYDS-0203561 | SRPT-VYDS-0203725 | Sarepta Therapeutics, Inc. form 10-K for the fiscal year 2021 |
| DTX-0625 | 2/26/2020 | SRPT-VYDS-0204595 | SRPT-VYDS-0205034 | Sarepta Therapeutics, Inc. form 10-K for the fiscal year 2019 |
| DTX-0626 | 8/4/2021 | SRPT-VYDS-0205673 | SRPT-VYDS-0205760 | Sarepta Therapeutics, Inc. form 10-Q for Q2 2021 |
| DTX-0627 | 12/5/2013 | SRPT-VYDS-0206683 | SRPT-VYDS-0206707 | Non-Exclusive License Agreement between Royal Holloway and Bedford New College and Sarepta Therapeutics |
| DTX-0628 | 4/19/2019 | SRPT-VYDS-0207088 | SRPT-VYDS-0207091 | Amendment No 1 to License Agreement between Sarepta Therapeutics and BioMarin Leiden and its subsidiaries |
| DTX-0629 | | SRPT-VYDS-0208199 | SRPT-VYDS-0208200 | Spreadsheet regarding ▇▇▇ |
| DTX-0630 | 6/8/2021 | SRPT-VYDS-0209787 | SRPT-VYDS-0209791 | Powerpoint presentation from Sarepta Therapeutics entitled ▇▇▇ |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-0631 | | SRPT-VYDS-0210679 | SRPT-VYDS-0210695 | Powerpoints presentation from Sarepta Therapeutics entitled ███████████ |
| DTX-0632 | 2021-02-00 | SRPT-VYDS-0212450 | SRPT-VYDS-0212462 | Highlights of Prescribing Information of Vyondys 53 (Revised: 02/2021) |
| DTX-0633 | | SRPT-VYDS-0213311 | SRPT-VYDS-0213311 | Excel showing ████████████ █ Exondys 51, Vyondys 53, and Vyondys 45 |
| DTX-0634 | | SRPT-VYDS-0213320 | SRPT-VYDS-0213322 | Quarterly ██████████████ of VYONDYS 53 (golodirsen) Injection 2ml |
| DTX-0635 | 5/18/2018 | SRPT-VYDS-0213330 | SRPT-VYDS-0213332 | Fifth Amendment to Commercial Supply Agreement between ██████████ and ███████ |
| DTX-0636 | 5/18/2017 | SRPT-VYDS-0213393 | SRPT-VYDS-0213403 | First Amendment to Commercial Supply Agreement between ████████████ and |
| DTX-0637 | 11/1/2019 | SRPT-VYDS-0219822 | SRPT-VYDS-0219825 | Second Amendment to Commercial Outsourcing Services Agreement between ████ and ████████████ |
| DTX-0638 | 8/18/2018 | SRPT-VYDS-0220244 | SRPT-VYDS-0220244 | Email from T. Truesdal to B. Cumbo; J. White; and B. Forsa RE: ██████████ and attachment ████████ |
| DTX-0639 | 2/10/2022 | SRPT-VYDS-0220334 | SRPT-VYDS-0220358 | Powerpoint presentation from Nippon Shinyaku entitled 'Outline of Consolidated Financial Results for the 3rd Quarter Ended December 31, 2021 |
| DTX-0640 | 2/21/2020 | SRPT-VYDS-0220696 | SRPT-VYDS-0220698 | Email from B. Cumbo to D. Kumiega and D. Murray RE: ██████████████ |
| DTX-0641 | 2/5/2019 | SRPT-VYDS-0220923 | SRPT-VYDS-0220924 | Email from D. Kumiega to B. Forsa; J. Fiorelli; C. Calabro; and S. Foley RE: ███████████ ██████████ |
| DTX-0642 | 6/19/2020 | SRPT-VYDS-0221066 | SRPT-VYDS-0221066 | Email from A. Annis to T. Boutwell; B. Forsa; S. Marlow; P. Moss; P. Cogan; J. Bratica; B. Cumbo; M. Hurley; C. Wahden-Rothman; E. Jacoby; J. White; D. Madden; S. Mahatme; M. O'Neil; G. O'Neill; M. Gilbert; M. Tornsen; J. Fiorelli; and E. Smith RE: ███████ ████████ |
| DTX-0643 | | SRPT-VYDS-0221056 | SRPT-VYDS-0221056 | Excel showing three scenarios of ████████████ |
| DTX-0644 | 10/19/2022 | SRPT-VYDS-0227481 | SRPT-VYDS-0227529 | Powerpoint presentation from Sarepta Therapeutics entitled ██████████ |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-0645 | 6/14/2023 | SRPT-VYDS-0234766 | SRPT-VYDS-0234826 | US10266827B2 -Antisense oligonucleotides for inducing exon skipping and methods of use thereof - Google Patents,https://patents.google.com/patent/US 10266827B2/en?oq=10266827 (2023) |
| DTX-0646 | 9/1/2023 | SRPT-VYDS-0235616 | SRPT-VYDS-0235616 | Production page for Board of Gov's Fed Reserve Release H.15 |
| DTX-0647 | 9/1/2023 | SRPT-VYDS-0235616 | SRPT-VYDS-0235616 | Board of Gov's Fed. Reserve Release H.15 |
| DTX-0648 | 10/13/2021 | SRPT-VYDS-0231451 | SRPT-VYDS-0231462 | J. Broomfield et al., Life expectancy in Duchenne muscular dystrophy, Neurology: 2304-2314 (2021) |
| DTX-0649 | 2009-00-00 | SRPT-VYDS-0231463 | SRPT-VYDS-0231469 | B. Butler, Patent Infringement: Compensation and damages, Law Journal Press 5: 4-1 - 4-5 (2009) |
| DTX-0650 | 2009-00-00 | SRPT-VYDS-0231470 | SRPT-VYDS-0231487 | R. Cauley, Winning the Patent Damages, Oxford University Press: 3-13 (2009) |
| DTX-0651 | 5/12/2009 | SRPT-VYDS-0231488 | SRPT-VYDS-0231532 | M. Chapman, Using settlement licenses in reasonable royalty determinations, The Intellectual Property Law Reviews 49(3): 313-357 (2009) |
| DTX-0652 | 2/23/2018 | SRPT-VYDS-0230277 | SRPT-VYDS-0230304 | Credit Suisse, Sarepta Therapeutics, Inc. (SRPT) - DMD gene therapy: the next big innovation? (2018) |
| DTX-0653 | 2020-00-00 | SRPT-VYDS-0231533 | SRPT-VYDS-0231552 | S. Crisafulli et al., Global epidemiology of Duchenne muscular dystrophy: an updated systematic review and meta-analysis, Orphanet Journal of Rare Diseases 15(141): 1-20 (2020) |
| DTX-0654 | 2016-00-00 | SRPT-VYDS-0231553 | SRPT-VYDS-0231553 | CureDuchenne, Duchenne population potentially amenable to exon skipping (2016) |
| DTX-0655 | 2019-12-00 | SRPT-VYDS-0231554 | SRPT-VYDS-0231559 | M. Edwards, Recent trends in effective royalty rate4s of biopharma alliances, Digitales Archiv: 244-249 (2019) |
| DTX-0656 | 2023-06-00 | SRPT-VYDS-0230261 | SRPT-VYDS-0230276 | Highlights of Prescribing Information of Elevidys (Revised: 6/2023) |
| DTX-0657 | 7/14/2022 | SRPT-VYDS-0231560 | SRPT-VYDS-0231570 | G. Eser and H. Topaloglu, Current outline of exon skipping trials in Duchenne muscular dystrophy, Genes 13(1241): 1-11 (2022) |
| DTX-0658 | 2022-01-00 | SRPT-VYDS-0232087 | SRPT-VYDS-0232098 | Highlights of Prescribing Information of Exondys 51 (Revised 1/2022) |
| DTX-0659 | 8/4/2020 | SRPT-VYDS-0231249 | SRPT-VYDS-0231258 | Center for Drug Evaluation and Research - Application Number: 212154Orig1s000 - Risk Assessment and Risk Mitigation Review(s) |
| DTX-0660 | 6/21/2023 | SRPT-VYDS-0231421 | SRPT-VYDS-0231450 | Summary Basis for Regulatory Action of ELEVIDYS |
| DTX-0661 | 2022-12-00 | SRPT-VYDS-0231571 | SRPT-VYDS-0231581 | L. Gan et al., A cell-penetrating peptide enhances delivery and efficacy of phosphorodiamidiate morpholino oligomers in mdx mice, Muscular Therapy Nucleic Acids 30: 17-27 (2022) |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-0662 | 9/23/2020 | SRPT-VYDS-0231582 | SRPT-VYDS-0231589 | V. Himic and K. Davies, Evaluating the potential of novel genetic approaches for the treatment of Duchenne muscular dystrophy, European Journal of Human Genetics 29: 1369-1376 (2021) |
| DTX-0663 | 2022-00-00 | SRPT-VYDS-0233605 | SRPT-VYDS-0233648 | Booklet from Nippon Shinyaku entitled 'A New Way of Life' |
| DTX-0664 | 1993-00-00 | SRPT-VYDS-0231590 | SRPT-VYDS-0231625 | P. Janicke, 42 Am. U.L. Rev. 691, The American University Law Review (1993) |
| DTX-0665 | 2013-00-00 | SRPT-VYDS-0231626 | SRPT-VYDS-0231689 | J. Jarosz and M. Chapman, The hypothetical negotiation and reasonable royalty damages: the tail wagging the dog, Stanford Technology Law Review 16(3): 769-832 (2013) |
| DTX-0666 | 2021-00-00 | SRPT-VYDS-0231690 | SRPT-VYDS-0231696 | C. Kupatt et al., Genome editing for Duchenne muscular dystrophy: a glimpse of the future?, Gene Therapy 28: 542-548 (2021) |
| DTX-0667 | 2015-03-00 | SRPT-VYDS-0230360 | SRPT-VYDS-0230674 | Licensing Exec Society - Global Life Sciences Rate and Terms Survey 2014 - 2015 |
| DTX-0668 | 2017-02-00 | SRPT-VYDS-0230675 | SRPT-VYDS-0230971 | Licensing Exec Society - Global Life Sciences Rate and Terms Survey 2016 - 2017 |
| DTX-0669 | 2019-03-00 | SRPT-VYDS-0230972 | SRPT-VYDS-0231248 | Licensing Exec Society - Global Life Sciences Rate and Terms Survey 2018 - 2019 |
| DTX-0670 | 2022-04-00 | SRPT-VYDS-0231261 | SRPT-VYDS-0231420 | Licensing Exec Society - Global Life Sciences Rate and Terms Survey 2021 - 2022 |
| DTX-0671 | 2020-00-00 | SRPT-VYDS-0231697 | SRPT-VYDS-0231700 | Muscular Dystrophy Association DMD Fact Sheet 2020 |
| DTX-0672 | 8/3/2023 | SRPT-VYDS-0230350 | SRPT-VYDS-0230359 | Needham - 2Q23 Update - August 3, 2023 |
| DTX-0673 | 8/20/2020 | SRPT-VYDS-0231259 | SRPT-VYDS-0231260 | Nippon Shinyaku - VILTEPSO Injection Now Commercially Available 2020 |
| DTX-0674 | 5/11/2023 | SRPT-VYDS-0233594 | SRPT-VYDS-0233604 | Outline of Consolidated Financial Results for the Year Ended March 31, 2023 (IFRS) |
| DTX-0675 | 2000-00-00 | SRPT-VYDS-0231701 | SRPT-VYDS-0231856 | S. Pratt et al., Valuing a business: the analysis and appraisal of closely held companies, McGraw Hill : 151-303 (2000) |
| DTX-0676 | 8/2/2023 | SRPT-VYDS-0230340 | SRPT-VYDS-0230349 | RBC Capital Markets - 2Q23 - Aug 2, 2023 |
| DTX-0677 | 1999-00-00 | SRPT-VYDS-0231857 | SRPT-VYDS-0231966 | R. Reilly and R. Schweihs, Valuing intangible assets, McGraw Hill : 95-202 (1999) |
| DTX-0678 | 6/23/2023 | SRPT-VYDS-0231967 | SRPT-VYDS-0231967 | Sarepta - Our Pipeline 2023 |
| DTX-0679 | 1998-00-00 | SRPT-VYDS-0235642 | SRPT-VYDS-0235673 | M. Schankerman, How valuable is patent protection? Estimates by Technology Field, The RAND Journal of Economics 29(1): 77-107 (1998) |
| DTX-0680 | 11/1/2011 | SRPT-VYDS-0231968 | SRPT-VYDS-0232036 | C. Seaman, Reconsidering the Georgia-Pacific standard for reasonable royalty patent damages, BYU Law Review 2010(5) : 1661-1728 (2011) |
| DTX-0681 | 3/31/2023 | SRPT-VYDS-0232037 | SRPT-VYDS-0232057 | P. Shah et al., Comparing the economic terms of biotechnology licenses from academic institutions with those between commercial firms, PLos ONE 18(3) (2023) |
| DTX-0682 | 2004-00-00 | SRPT-VYDS-0235674 | SRPT-VYDS-0235686 | E. Sherry and D. Teece, Royalties, evolving patent rights, and the value of innovation, Research Policy 33: 179-191 (2004) |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-0683 | 6/29/2012 | SRPT-VYDS-0232058 | SRPT-VYDS-0232061 | G. Sidak, Apple V. Motorola: implications for patent damages, Law 360 (2012) |
| DTX-0684 | 2000-00-00 | SRPT-VYDS-0232062 | SRPT-VYDS-0232086 | G. Smith and R. Parr, Valuation of intellectual property and intangible assets, John Wiley & Sons, Inc. : 151- 173 (2000) |
| DTX-0685 | 2020-12-00 | SRPT-VYDS-0235687 | SRPT-VYDS-0235707 | R. Vigil and X. Zhang, Apportioning value in patent portfolio license and sale agreements, Les Nouvelles : 241-261 (2020) |
| DTX-0686 | 2019-12-00 | SRPT-VYDS-0232110 | SRPT-VYDS-0232122 | Highlights of Prescribing Information of Vyondys 53 (Revised 12/2019) |
| DTX-0687 | 2021-03-00 | SRPT-VYDS-0232099 | SRPT-VYDS-0232109 | Highlights of Prescribing Information of VILTEPSO (Revised 3/2021) |
| DTX-0688 | | SRPT-VYDS-0018028 | SRPT-VYDS-0018142 | Declaration of D. Corey for IPR2021-01134 (U.S. Patent No. 9,708,361) |
| DTX-0689 | | SRPT-VYDS-0080843 | SRPT-VYDS-0080954 | Declaration of D. Corey for IPR2021-01135 (U.S. Patent No. 10,385,092) |
| DTX-0690 | | SRPT-VYDS-0084573 | SRPT-VYDS-0084682 | Declaration of D. Corey for IPR2021-01136 (U.S. Patent No. 10,407,461) |
| DTX-0691 | | SRPT-VYDS-0077680 | SRPT-VYDS-0077789 | Declaration of D. Corey for IPR2021-01137 (U.S. Patent No. 10,487,106) |
| DTX-0692 | | SRPT-VYDS-0016374 | SRPT-VYDS-0016489 | Declaration of D. Corey for IPR2021-01138 (U.S. Patent No. 10,647,741) |
| DTX-0693 | | SRPT-VYDS-0090621 | SRPT-VYDS-0090737 | Declaration of D. Corey for IPR2021-01139 (U.S. Patent No. 10,662,217) |
| DTX-0694 | | SRPT-VYDS-0010130 | SRPT-VYDS-0010264 | Declaration of D. Corey for IPR2021-01140 (U.S. Patent No. 10,683,322) |
| DTX-0695 | 1/20/2022 | SRPT-VYDS-0017505 | SRPT-VYDS-0017549 | Decision Granting Institution of IPR2021-01134 (U.S. Patent No. 9,708,361) |
| DTX-0696 | 1/12/2022 | SRPT-VYDS-0079288 | SRPT-VYDS-0079335 | Decision Granting Institution of IPR2021-01135 (U.S. Patent No. 10,385,092) |
| DTX-0697 | 1/13/2022 | SRPT-VYDS-0083148 | SRPT-VYDS-0083195 | Decision Granting Institution of IPR2021-01136 (U.S. Patent No. 10,407,461) |
| DTX-0698 | 3/1/2018 | SRPT-VYDS-0233649 | SRPT-VYDS-0233795 | Sarepta SEC Form 10-K for year end Dec 31, 2017 |
| DTX-0699 | 2/28/2019 | SRPT-VYDS-0233796 | SRPT-VYDS-0233923 | Sarepta SEC Form 10-K for year end December 31, 2018 |
| DTX-0700 | 2/26/2020 | SRPT-VYDS-0233924 | SRPT-VYDS-0234107 | Sarepta SEC Form 10-K for year end December 31, 2019 |
| DTX-0701 | 3/1/2021 | SRPT-VYDS-0234108 | SRPT-VYDS-0234296 | Sarepta SEC Form 10-K for year end December 31, 2020 |
| DTX-0702 | 3/1/2022 | SRPT-VYDS-0234297 | SRPT-VYDS-0234447 | Sarepta SEC Form 10-K for year end December 31, 2021 |
| DTX-0703 | 2/28/2023 | SRPT-VYDS-0234448 | SRPT-VYDS-0234613 | Sarepta SEC Form 10-K for year end December 31, 2022 |
| DTX-0704 | 8/7/2018 | SRPT-VYDS-0232693 | SRPT-VYDS-0232772 | Sarepta SEC Form 10-Q for year end June 30, 2019 |
| DTX-0705 | 8/8/2018 | SRPT-VYDS-0232263 | SRPT-VYDS-0232490 | Sarepta SEC Form 10-Q for year end June 30, 2018 |
| DTX-0706 | 8/5/2020 | SRPT-VYDS-0232919 | SRPT-VYDS-0233004 | Sarepta SEC Form 10-Q for year end June 30, 2020 |
| DTX-0707 | 8/4/2021 | SRPT-VYDS-0233170 | SRPT-VYDS-0233257 | Sarepta SEC Form 10-Q for year end June 30, 2021 |
| DTX-0708 | 8/2/2022 | SRPT-VYDS-0233426 | SRPT-VYDS-0233508 | Sarepta SEC Form 10-Q for year end June 30, 2022 |
| DTX-0709 | 5/3/2018 | SRPT-VYDS-0232123 | SRPT-VYDS-0232262 | Sarepta SEC Form 10-Q for year end March 31, 2018 |
| DTX-0710 | 5/8/2019 | SRPT-VYDS-0232596 | SRPT-VYDS-0232692 | Sarepta SEC Form 10-Q for year end March 31, 2019 |
| DTX-0711 | 5/6/2020 | SRPT-VYDS-0232845 | SRPT-VYDS-0232918 | Sarepta SEC Form 10-Q for year end March 31, 2020 |
| DTX-0712 | 5/5/2021 | SRPT-VYDS-0233096 | SRPT-VYDS-0233169 | Sarepta SEC Form 10-Q for year end March 31, 2021 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-0713 | 5/4/2022 | SRPT-VYDS-0233342 | SRPT-VYDS-0233425 | Sarepta SEC Form 10-Q for year end March 31, 2022 |
| DTX-0714 | 10/31/2018 | SRPT-VYDS-0232491 | SRPT-VYDS-0232595 | Sarepta SEC Form 10-Q for year end Sept 30, 2018 |
| DTX-0715 | 11/7/2019 | SRPT-VYDS-0232773 | SRPT-VYDS-0232844 | Sarepta SEC Form 10-Q for year end Sept 30, 2019 |
| DTX-0716 | 11/5/2020 | SRPT-VYDS-0233005 | SRPT-VYDS-0233095 | Sarepta SEC Form 10-Q for year end Sept 30, 2020 |
| DTX-0717 | 11/3/2021 | SRPT-VYDS-0233258 | SRPT-VYDS-0233341 | Sarepta SEC Form 10-Q for year end Sept 30, 2021 ) |
| DTX-0718 | 11/2/2022 | SRPT-VYDS-0233509 | SRPT-VYDS-0233593 | Sarepta SEC Form 10-Q for year end Sept 30, 2022 |
| DTX-0719 | 1/13/2022 | SRPT-VYDS-0075788 | SRPT-VYDS-0075833 | Decision Granting Institution of IPR2021-01137 (U.S. Patent 10,487,106) |
| DTX-0720 | 1/13/2022 | SRPT-VYDS-0013445 | SRPT-VYDS-0013493 | Decision Granting Institution of IPR2021-01138 (U.S. Patent 10,647,741) |
| DTX-0721 | 1/13/2022 | SRPT-VYDS-0086867 | SRPT-VYDS-0086907 | Decision Granting Institution of IPR2021-01139 (U.S. Patent 10,662,217) |
| DTX-0722 | 1/12/2022 | SRPT-VYDS-0090964 | SRPT-VYDS-0091016 | Decision Granting Institution of IPR2021-01140 (U.S. Patent 10,683,322) |
| DTX-0723 | 7/3/2023 | | | Memorandum Opinion on Claim Construction |
| DTX-0724 | 7/3/2023 | | | Memorandum Opinion, Order on Claim Construction |
| DTX-0725 | | | | List of Oligonucleotide Sequences |
| DTX-0726 | 2/6/2023 | | | Declaration of M. Hastings |
| DTX-0727 | 9/16/2004 | | | C. Esau et al., MicroRNA-143 regulates adipocyte differentiation, The Journal of Biological Chemistry 279(50):52631-52365 (2004) |
| DTX-0728 | 4/1/2005 | | | G. Jiang et al., Prevention of obesity in mice by antisense oligonucleotide inhibitors of stearoyl-CoA desaturase-1, The Journal of Clinical Investigation 115(4):1030-1038 (2005) |
| DTX-0729 | 1997-05-02ds | | | B. Baker et al., 2'-0-(2-methoxy)ethyl-modified anti-intercellular adhesion molecule 1 (ICAM-1) oligonucleotides selectively increase the ICAM-1 mRNA level and inhibit formation of the ICAM-1 translation initiation complex in human umbilical vein endothelial cells, The Journal of Biological Chemistry 272(18):11994-12000 (1997) |
| DTX-0730 | 3/23/2006 | | | S. Davis et al., Improved targeting of miRNA with antisense oligonucleotides, Nucleic Acids Research 34(8):2294-2304 (2006) |
| DTX-0731 | 2/15/2006 | | | E. Koller et al., Use of a chemically modified antisense oligonucleotide library to identify and validate Eg5 (kinesin-like 1) as a target for antineoplastic drug development, Cancer Research 66(4):2059-2066 (2006) |
| DTX-0732 | 2004-11-00 | | | R. Kramer & D. Cohen, Functional Genomics to new drug targets, Nature Reviews - Drug Discovery 3:965-972 (2004) |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-01015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-0733 | 2017-00-00 | SRPT -VYDS-0236527 | SRPT -VYDS-0236528 | S. Robey & F. David, Drug launch curves in the modern era, Nature Reviews - Drug Discovery (2017) |
| DTX-0734 | | SRPT-VYDS-0213542 | SRPT-VYDS-0213543 | Patient Information |
| DTX-0735 | 3/23/2018 | | | 26 U.S.C.A. § 482, I.R.C. § 482 § 482. Allocation of Income and Deductions Among Taxpayers |
| DTX-0736 | 7/17/2017 | SRPT-VYDS-0207092 | SRPT-VYDS-0207177 | License Agreement between███████████████████ |
| DTX-0737 | | WILTON0025140 | WILTON0025145 | Neuromuscular Disorders Letter from S. Wilton and S. Fletcher,, Antisense Oligonucleotides and DMD: Where are we now? |
| DTX-0738 | 2/24/2006 | WILTON0026361 | WILTON0026367 | E-mail from P. Harding to S. Wilton, re: Paper |
| DTX-0739 | 6/26/2014 | SRPT-VYDS-0228540 | SRPT-VYDS-0228610 | PCT/WO2014/100714 A1 |
| DTX-0740 | 9/25/2014 | SRPT-VYDS-0228611 | SRPT-VYDS-0228702 | PCT/WO2014/153240 A2 |
| DTX-0741 | 7/3/1984 | SRPT-VYDS-0235712 | SRPT-VYDS-0235727 | U.S. Patent No. 4,458,066 to Caruthers et al. |
| DTX-0742 | 8/31/2005 | | | European Patent Specification No. EP 1 568 769 A1 |
| DTX-0743 | 4/12/2007 | SRPT-VYDS-0008113 | SRPT-VYDS-0008287 | U.S. Patent Application Publication 2007/0082861 A1 to Matsuo et al. |
| DTX-0744 | | SRPT-VYDS-0228268 | SRPT-VYDS-0228275 | Declaration of F. Schnell in the matter of Appeal No. T518/18 |
| DTX-0745 | | SRPT-VYDS-0228257 | SRPT-VYDS-0228267 | Declaration of F. Schnell in the matter of European Patent No. 2206781 |
| DTX-0746 | 9/30/2004 | SRPT-VYDS-0009096 | SRPT-VYDS-0009166 | PCT/WO2004/083432 A1 |
| DTX-0747 | | FLETCHER0000043 | FLETCHER0000088 | Grant Application,████████████████████████████ |
| DTX-0748 | 9/30/2007 | FLETCHER0000009 | FLETCHER0000018 | Grant Progress Report |
| DTX-0749 | 9/30/2007 | FLETCHER0000027 | FLETCHER0000034 | Grant Progress Report,█████████████ |
| DTX-0750 | | SRPT-VYDS-0162285 | SRPT-VYDS-0162461 | Laboratory Notebook to███████████████ |
| DTX-0751 | | SRPT-VYDS-0161650 | SRPT-VYDS-0161826 | Laboratory Notebook issued to████████████ |
| DTX-0752 | 3/11/2009 | SRPT-VYDS-0161337 | SRPT-VYDS-0161480 | Laboratory Notebook issued to██████████████ |
| DTX-0753 | 1981-00-00 | SRPT-VYDS-0235708 | SRPT-VYDS-0235711 | S. Beaucage & M. Caruthers, Deoxynucleoside phosphoramidites - A new class of key intermediates for deoxypolynucleotide synthesis, Tetrahedron Letters 22(20):1859-1862 (1981) |
| DTX-0754 | 2001-00-00 | NS00143520 | NS00143526 | D. Braasch & D. Corey, Locked nucleic acid (LNA): fine-tuning the recognition of DNA and RNA, Chemistry & Biology 8:1-7 (2001) |
| DTX-0755 | 7/10/2023 | SRPT-VYDS-0234974 | SRPT-VYDS-0234980 | Therapeutic Approaches - Parent Project Muscular Dystrophy, https://www.parentprojectmd.org/research/current-research/therapeutic-approaches/ (2023) |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-0756 | 6/14/2023 | SRPT-VYDS-0235856 | SRPT-VYDS-0235894 | US10385092B2 -Antisense nucleic acids - Google Patents, https://patents.google.com/patent/US10385092B2/en?oq=10385092 (2023) |
| DTX-0757 | 6/14/2023 | SRPT-VYDS-0235895 | SRPT-VYDS-0235932 | US10407461B2 -Antisense nucleic acids - Google Patents, https://patents.google.com/patent/US10407461B2/en?oq=10407461 (2023) |
| DTX-0758 | 6/14/2023 | SRPT-VYDS-0235933 | SRPT-VYDS-0235970 | US10487106B2 -Antisense nucleic acids - Google Patents, https://patents.google.com/patent/US10487106B2/en?oq=10487106 (2023) |
| DTX-0759 | 6/14/2023 | SRPT-VYDS-0235971 | SRPT-VYDS-0236012 | US10647741B2 -Antisense nucleic acids - Google Patents, https://patents.google.com/patent/US10647741B2/en?oq=10647741 (2023) |
| DTX-0760 | 12/9/2019 | SRPT-VYDS-0211304 | SRPT-VYDS-0211333 | Center for Drug Evaluation and Research, Application No. 211970Orig1s000, Summary Review |
| DTX-0761 | 6/14/2023 | SRPT-VYDS-0236013 | SRPT-VYDS-0236052 | US10662217B2 -Antisense nucleic acids - Google Patents, https://patents.google.com/patent/US10662217B2/en?oq=10662217 (2023) |
| DTX-0762 | 6/14/2023 | SRPT-VYDS-0236053 | SRPT-VYDS-0236093 | US10683322B2 -Antisense nucleic acids - Google Patents, https://patents.google.com/patent/US10683322B2/en?oq=10683322 (2023) |
| DTX-0763 | 7/20/2023 | SRPT-VYDS-0236094 | SRPT-VYDS-0236120 | Gene-Based Therapy for Duchenne Muscular Dystrophy (DMD) - Medical Clinical Policy Bulletins I Aetna, https://www.aetna.com/cpb/medical/data/900_999/0911.html (2023) |
| DTX-0764 | 9/25/2023 | SRPT-VYDS-0236121 | SRPT-VYDS-0236126 | Overcoming Launch Access Barriers with Patient Support Programs - IQVIA, https://www.iqvia.com/locations/united-states/blogs/2022/01/overcoming-launch-access-baniers-with-patient-support-programs (2023) |
| DTX-0765 | 9/26/2023 | SRPT-VYDS-0236127 | SRPT-VYDS-0236131 | Pipeline, https://www.dyne-tx.com/pipeline/ (2023) |
| DTX-0766 | 2022-00-00 | SRPT-VYDS-0235728 | SRPT-VYDS-0235743 | J. Centa & M. Hastings, Targeting alternative splicing for therapeutic interventions, Methods in Molecular Biology 2537:21-36 (2022) |
| DTX-0767 | 9/26/2023 | SRPT-VYDS-0236132 | SRPT-VYDS-0236166 | US9079934B2 - Antisense nucleic acids - Google Patents, https://patents.google.com/patent/US9079934B2/en?oq=9079934 (2023) |
| DTX-0768 | 9/26/2023 | SRPT-VYDS-0236167 | SRPT-VYDS-0236207 | US10870676B2 -Antisense nucleic acids - Google Patents, https://patents.google.com/patent/US10870676B2/en?oq=10870676 (2023) |
| DTX-0769 | 9/26/2023 | SRPT-VYDS-0236208 | SRPT-VYDS-0236209 | Pipeline I PepGen, https://www.pepgen.com/pipeline/ (2023) |
| DTX-0770 | 9/26/2023 | SRPT-VYDS-0236210 | SRPT-VYDS-0236211 | Pipeline - Wave Life Sciences, https://wavelifesciences.com/pipeline/ (2023) |
| DTX-0771 | 10/9/2023 | SRPT-VYDS-0236212 | SRPT-VYDS-0236230 | JPY to USO Exchange Rate History for 2018, https://www.exchange-rates.org/exchange-rate-history/jpy-usd-2018 (2023) |
| DTX-0772 | 2002-00-00 | SRPT-VYDS-0235744 | SRPT-VYDS-0235746 | P. Juo, Concise Dictionary of Biomedicine and Molecular Biology, Second Edition, p. 99 (2002) |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-0773 | 10/10/2023 | SRPT-VYDS-0236231 | SRPT-VYDS-0236232 | FDA Grants Breakthrough Therapy Designation to First Exon 44 Skipping Drug for Duchenne Muscular Dystrophy - Practical Neurology, https://practicalneurology.com/news/fda-grants-breakthrough-therapy-designation-to-first-exon-44-skipping-drug-for-duchenne-muscular-dystrophy (2023) |
| DTX-0774 | 12/23/2019 | SRPT-VYDS-0236233 | SRPT-VYDS-0236238 | Sarepta Therapeutics Announces Partnership with Roche in Territories Outside the United States for its investigational Micro-dystrophin Gene Therapy for Duchenne Muscular Dystrophy, SRP-9001, https://investorrelations.sarepta.com/news-releases/news-release-details/sarepta-therapeutics-announces-partnership-roche-territories (2019) |
| DTX-0775 | 9/26/2023 | SRPT-VYDS-0237832 | SRPT-VYDS-0237833 | Orange Book: Approved Drug Products with Therapeutic Equivalence Evaluations, https://www.accessdata.fda.gov/scripts/cder/ob/patent_info.cfm?Product_No=001&Appl_No=212154&Appl_type=N (2023) |
| DTX-0776 | 8/12/2020 | SRPT-VYDS-0237918 | SRPT-VYDS-0237920 | FDA Approves Targeted Treatment for Rare Duchenne Muscular Dystrophy Mutation I FDA, https://www.fda.gov/news-events/press-announcements/fda-approves-targeted-treatment-rare-duchenne-muscular-dystrophy-mutation (2023) |
| DTX-0777 | 2002-00-00 | SRPT-VYDS-0235747 | SRPT-VYDS-0235750 | G. Dickson et al., Screening for antisense modulation of dystrophin pre-mRNA splicing, Neuromuscular Disorder 12:S67-S70 (2002) |
| DTX-0778 | 4/28/2013 | SRPT-VYDS-0009272 | SRPT-VYDS-0009288 | A. Douglas & M. Wood, Splicing therapy for neuromuscular disease, Molecular and Cellular Neuroscience 53:169-185 (2013) |
| DTX-0779 | 1/21/2003 | NS00035839 | NS00035848 | S. Errington et al., Target selection for antisense oligonucleotide induced exon skipping in the dystrophin gene, The Journal of Gene Medicine 5:518-527 (2003) |
| DTX-0780 | 8/9/2023 | SRPT-VYDS-0228248 | SRPT-VYDS-0228248 | FDA Orphan Designation of PRO053; https://www.accessdata.fda.gov/scripts/opdlisting/oopd/detailedIndex.cfm?cfgridkey=384612 (2023) |
| DTX-0781 | 8/7/2019 | SRPT-VYDS-0236346 | SRPT-VYDS-0236351 | NS Outline of Cons. Fin. Results for the 1st Quart Ended June 30, 2019 |
| DTX-0782 | 6/29/2010 | SRPT-VYDS-0161827 | SRPT-VYDS-0161956 | Laboratory Notebook of ▇▇▇▇▇ |
| DTX-0783 | 8/11/2020 | SRPT-VYDS-0236374 | SRPT-VYDS-0236379 | NS Outline of Cons. Fin. Results for the 1st Quart Ended June 30, 2020 |
| DTX-0784 | 8/10/2021 | SRPT-VYDS-0236402 | SRPT-VYDS-0236407 | NS Outline of Cons. Fin. Results for the 1st Quart Ended June 30, 2021 |
| DTX-0785 | 2/20/2011 | SRPT-VYDS-0161292 | SRPT-VYDS-0161336 | Laboratory Notebook issued to ▇▇▇▇▇ |
| DTX-0786 | 8/7/2018 | SRPT-VYDS-0236318 | SRPT-VYDS-0236323 | NS Outline of Cons. Fin. Results for the 1st Quarter Ended June 30, 2018 |

| DTX-0787 | 11/6/2018 | SRPT-VYDS-0236324 | SRPT-VYDS-0236330 | NS Outline of Cons. Fin. Results for the 2nd Quart Ended Sep 30, 2018 |
|---|---|---|---|---|
| DTX-0788 | 10/6/2019 | SRPT-VYDS-0236352 | SRPT-VYDS-0236358 | NS Outline of Cons. Fin. Results for the 2nd Quart Ended Sep 30, 2019 |
| DTX-0789 | 11/5/2020 | SRPT-VYDS-0236380 | SRPT-VYDS-0236386 | NS Outline of Cons. Fin. Results for the 2nd Quart Ended Sep 30, 2020 |
| DTX-0790 | 11/10/2021 | SRPT-VYDS-0236408 | SRPT-VYDS-0236414 | NS Outline of Cons. Fin. Results for the 2nd Quart Ended Sep 30, 2021 |
| DTX-0791 | 2/6/2019 | SRPT-VYDS-0236331 | SRPT-VYDS-0236336 | NS Outline of Cons. Fin. Results for the 3rd Quart Ended Dec 31, 2018 |
| DTX-0792 | 2/5/2020 | SRPT-VYDS-0236359 | SRPT-VYDS-0236364 | NS Outline of Cons. Fin. Results for the 3rd Quart Ended Dec 31, 2019 |
| DTX-0793 | 2/8/2021 | SRPT-VYDS-0236387 | SRPT-VYDS-0236392 | NS Outline of Cons. Fin. Results for the 3rd Quart Ended Dec 31, 2020 |
| DTX-0794 | 2/10/2022 | SRPT-VYDS-0236415 | SRPT-VYDS-0236420 | NS Outline of Cons. Fin. Results for the 3rd Quart Ended Dec 31, 2021 |
| DTX-0795 | 5/13/2020 | SRPT-VYDS-0236337 | SRPT-VYDS-0236345 | NS Outline of Cons. Fin. Results for the Year Ended March 31, 2020 |
| DTX-0796 | 5/14/2021 | SRPT-VYDS-0236365 | SRPT-VYDS-0236373 | NS Outline of Cons. Fin. Results for the Year Ended March 31, 2021 |
| DTX-0797 | 5/11/2022 | SRPT-VYDS-0236393 | SRPT-VYDS-0236401 | NS Outline of Cons. Fin. Results for the Year Ended March 31, 2022 |
| DTX-0798 | 5/13/2019 | SRPT-VYDS-0236309 | SRPT-VYDS-0236317 | NS Outline of Cons. Fin. Results for the Year Ended Marrch 31, 2019 |
| DTX-0799 | | NS00073522 | NS00073535 | 2.3 Quality Overall Summary - 2.3.S.2 Manufacturer |
| DTX-0800 | 6/15/2021 | NS00138041 | NS00138045 | Morgan Lewis Invoice and Summary of Services for the period ended May 31, 2021 |
| DTX-0801 | | NS00141003 | NS00141003 | Actual Shipping Costs to the United States |
| DTX-0802 | | SRPT-VYDS-0164361 | SRPT-VYDS-0164584 | AVI BioPharma Lab Notebook Labeled ███████ |
| DTX-0803 | 5/11/2004 | SRPT-VYDS-0235751 | SRPT-VYDS-0235755 | S. Fox et al., High-throughput screening: searching for higher productivity, Journal of Biomolecular Screening 9(4):354-358 (2004) |
| DTX-0804 | | SRPT-VYDS-0159343 | SRPT-VYDS-0159420 | Laboratory notebook issued to ██████ |
| DTX-0805 | 9/19/2022 | SRPT-VYDS-00236239 | SRPT-VYDS-0236241 | Medical Drug Clinical Criteria for Viltepso (viltolarsen) |
| DTX-0806 | 1/9/2017 | SRPT-VYDS-0236242 | SRPT-VYDS-0236255 | J. Ascher et al., How to successfully launch a rare disease drug in patient-centric world, McKinsey & Company (2017) |
| DTX-0807 | 2022-08-00 | SRPT-VYDS-0236256 | SRPT-VYDS-0236258 | Blue Cross Blue Shield Requests for Prior Authorization for Duchenne Muscular Dystrophy Antisense Oligonucleotides |
| DTX-0808 | 2019-05-00 | SRPT-VYDS-0236270 | SRPT-VYDS-0236279 | Charles River Associates - Is today's pharmaceutical commercial model going extinct? 7 ways one-time therapies disrupt drug commercialization |
| DTX-0809 | 1/15/2023 | SRPT-VYDS-0236266 | SRPT-VYDS-0236269 | Cigna Drug and Biologic Coverage Policy for Viltolarsen |
| DTX-0810 | 8/2/2004 | SRPT-VYDS-0235756 | SRPT-VYDS-0235757 | Gene Tools Price List, 2005 |
| DTX-0811 | 2003-07-00 | SRPT-VYDS-0236280 | SRPT-VYDS-0236308 | R. Epstein & A. Marcus, Economic analysis of the reasonable royalty: simplification and extension of the Georgia-Pacific factors, Journal of the Patent and Tradmark Office Society 85(7): 555-583 (2003) |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-0812 | | SRPT-VYDS-0236421 | SRPT-VYDS-0236426 | Profit Split - Contribution analyses under the profit split method |
|---|---|---|---|---|
| DTX-0813 | 10/18/2010 | SRPT-VYDS-0160521 | SRPT-VYDS-0160639 | Laboratory Notebook issued to ▮ |
| DTX-0814 | 2011-00-00 | SRPT-VYDS-0236427 | SRPT-VYDS-0236450 | T. Heberden, Intellectual property valuation and royalty determination, Wolters Kluwer Law & Business (2011) |
| DTX-0815 | 12/1/2013 | SRPT-VYDS-0236451 | SRPT-VYDS-0236483 | M. Lemley & C. Shapiro, A simple approach to setting reasonable royalties for standard-essential patents, Berkeley Technology Law Review 28(2): 1134-1166 (2013) |
| DTX-0816 | 12/19/2019 | SRPT-VYDS-0228239 | SRPT-VYDS-0228242 | MDA Press Release, MDA Celebrates FDA Approval of Vyondys 53 for Treatment of DMD Amenable to Exon 53 Skipping, Dec. 13, 2019; https://www.mda.org/press-reieases/mda-celebrates-fda-approval-vyondys-53-treatment--dmd-amenable--exon-53-skipping |
| DTX-0817 | 2016-06-00 | SRPT-VYDS-0236484 | SRPT-VYDS-0236487 | D. McDuff, Splitting the atom: economic methodologies for profit sharing in reasonable royalty analysis, Les Nouvelles (2016) |
| DTX-0818 | 7/28/2021 | SRPT-VYDS-0236488 | SRPT-VYDS-0236496 | Molina Healthcare Drug and Biological Coverage Criteria for Viltepso (viltolarsen) MNR |
| DTX-0819 | 2012-00-00 | SRPT-VYDS-0236497 | SRPT-VYDS-0236526 | W. Murphy et al., Patent valuation: improving decision making through analysis, John Wiley & Sons, Inc.: 189- 218 (2012) |
| DTX-0820 | 2/19/2007 | SRPT-VYDS-0159885 | SRPT-VYDS-0160000 | Laboratory Notebook issued to ▮ |
| DTX-0821 | 8/23/2010 | SRPT-VYDS-0159207 | SRPT-VYDS-0159342 | Laboratory Notebook issued to ▮ |
| DTX-0822 | 2/11/2003 | SRPT-VYDS-0235758 | SRPT-VYDS-0235773 | K. Morita et al., Synthesis and properties of 2'-O,4'-C-ethylene-bridged nucleic acids (ENA) as effective antisense oligonucleotides, Bioorganic & Medicinal Chemistry 11:2211-2226 (2003) |
| DTX-0823 | 2005-00-00 | SRPT-VYDS-0007364 | SRPT-VYDS-0007374 | S. Wilton & S. Fletcher, Antisense oligonucleotides, exon skipping and the dystrophin gene transcript, Acta Myologica 24:222-229 (2005) |
| DTX-0824 | 2005-00-00 | SRPT-VYDS-0235852 | SRPT-VYDS-0235855 | S. Wilton & S. Fletcher, Antisense oligonucleotides in the treatment of Duchenne muscular dystrophy: where are we now?, Neuromuscular Disorders 15:399-402 (2005) |
| DTX-0825 | 2006-00-00 | SRPT-VYDS-0235774 | SRPT-VYDS-0235797 | J. Moulton, Using Morpholinos to Control Gene Expression, Current Protocols in Nucleic Acid Chemistry 4.30.1-4.30.24 (2006) |
| DTX-0826 | 10/5/2023 | SRPT-VYDS-0235798 | SRPT-VYDS-0235805 | NCBI Gene Information for RFC1, https://www.ncbi.nlm.nih.gov/gene/5981 (2023) |
| DTX-0827 | 10/5/2023 | SRPT-VYDS-0235806 | SRPT-VYDS-0235815 | NCBI Gene Information for SOCS2; https://www.ncbi.nlm.nih.gov/gene/8835 (2023) |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-0828 | 10/5/2023 | SRPT-VYDS-0235816 | SRPT-VYDS-0235823 | NCBI Gene Information for STS; https://www.ncbi.nlm.nih.gov/gene?Db=gene&Cmd=DetailsSearch&Term=412 (2023) |
|---|---|---|---|---|
| DTX-0829 | 10/5/2023 | SRPT-VYDS-0235824 | SRPT-VYDS-0235830 | NCBI Gene Information for SYNE3; https://www.ncbi.nlm.nih.gov/gene/161176 (2023) |
| DTX-0830 | 8/9/2023 | SRPT-VYDS-0228243 | SRPT-VYDS-0228247 | NCT01957059 Clinical Trial; https://classic.clinicaltrials.gov/ct2/show/NCT01957059 (2023) |
| DTX-0831 | 2001-00-00 | SRPT-VYDS-0235831 | SRPT-VYDS-0235848 | P. Rakoczy, Antisense DNA technology, Methods in Molecular Medicine - Vision Research Protocols, pp. 89-104 (2001) |
| DTX-0832 | 12/12/2019 | SRPT-VYDS-0228253 | SRPT-VYDS-0228256 | Sarepta Press Release, Sarepta Therapeutics Announces FDA Approval of VYONDYS53 Injection for the Treatment of Duchenne Muscular Dystrophy in Patients Amenable to Skipping Exon 53 |
| DTX-0833 | | SRPT-VYDS-0235849 | SRPT-VYDS-0235851 | The New Oxford American Dictionary, Second Edition, p. 68 2005 |
| DTX-0834 | | SRPT-VYDS-0158291 | SRPT-VYDS-0158435 | Laboratory Notebook issued to ▮▮▮▮▮ |
| DTX-0835 | 2/22/2021 | SRPT-VYDS-0225833 | SRPT-VYDS-0225840 | Preliminary Opinion, Application No. 15199455.5 |
| DTX-0836 | | SRPT-VYDS-0224313 | SRPT-VYDS-0224314 | Opponent 2's Response to the Opposition Division's Preliminary Opinion Dated 22nd February 2021 |
| DTX-0837 | 10/11/2019 | SRPT-VYDS-0241561 | SRPT-VYDS-0241572 | M. Aung-Htut et al., Systematic approach to developing splice modulating antisense oligonucleotides, International Journal of Molecular Sciences 20(5030) (2019) |
| DTX-0838 | | SRPT-VYDS-0155595 | SRPT-VYDS-0155713 | Laboratory Notebook issued to ▮▮▮▮▮ |
| DTX-0839 | 5/22/2009 | SRPT-VYDS-0007809 | SRPT-VYDS-0007819 | A. Nakamura & S. Takeda, Exon-skipping therapy for Duchenne muscular dystrophy, Neuropathology 29:494-501 (2009) |
| DTX-0840 | | SRPT-VYDS-0243348 | | Popplewell 2009 Table 1 |
| DTX-0841 | 10/6/2004 | | | WO2004/048570 A1 to Matsuo et al., Foreign Document |
| DTX-0842 | 2/27/2013 | SRPT-VYDS-0241573 | SRPT-VYDS-0243347 | Prosecution History of U.S. Patent Application No. 13819520 to Watanabe et al. |
| DTX-0843 | 7/26/2012 | SRPT-VYDS-0012496 | SRPT-VYDS-0012538 | U.S. Patent Application Publication No. 2012/0190728 A1 to Bennett et al. |
| DTX-0844 | 8/15/2013 | SRPT-VYDS-0243449 | SRPT-VYDS-0243512 | U.S. Patent Application Publication No. 2013/0211062 A1 to Watanabe et al, NS's US publication version |
| DTX-0845 | 3/27/2008 | SRPT-VYDS-0243584 | SRPT-VYDS-0243751 | WO2008/036127 A2 to Weller et al. |
| DTX-0846 | 2/3/2011 | WILTON0017612 | WILTON0017617 | Correspondence between S. Wilton and M. Wood |
| DTX-0847 | 2000-00-00 | SRPT-VYDS-0245355 | SRPT-VYDS-0245403 | D. Rubinfeld, Reference guide on multiple regression, Reference Guide on Scientific Evidence, pp. 179-227 (2000) |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-0848 | 2018-00-00 | SRPT-VYDS-0245410 | SRPT-VYDS-0246071 | R. Paar, Intellectual property - valuation, exploitation, and infringement damages, Fifth Edition (2018) |
| DTX-0849 | 2017-00-00 | SRPT-VYDS-0243947 | SRPT-VYDS-0245354 | R. Weil et al., Litigation services handbook - the role of the financial expert, Sixth Edition (2017) |
| DTX-0850 | 2003-00-00 | SRPT-VYDS-0243940 | SRPT-VYDS-0243943 | W. Greene, Econometric analysis, Fifth Edition, pp. 19, 31, & 33 (2003) |
| DTX-0851 | 2003-00-00 | SRPT-VYDS-0243944 | SRPT-VYDS-0243946 | W. Greene, Econometric analysis, Fifth Edition, pp. 19, 278, & 345 (2003) |
| DTX-0852 | 12/12/2019 | NS00048946 | NS00048949 | FDA News Release, FDA grants accelerated approval to first targeted treatment for rare Duchenne muscular dystrophy mutation; hllps://www.fda.gov/news-events/press-announcements/fda-grants-accelerated-approval-first-targeted-treatment-rare-duchenne-muscular-dystrophy-... (2020) |
| DTX-0853 | 3/1/2021 | SRPT-VYDS-0009669 | SRPT-VYDS-0009678 | Sarepta Therapeutics Announces Fourth Quarter and Full-Year 2020 Financial Results and Recent Corporate Developments |
| DTX-0854 | | SRPT-VYDS-0206469 | SRPT-VYDS-0206474 | Sarepta Therapeutics announces FDA approval of VYONDYS 53 (golodirsen) injection for the treatment of Duchenne muscular dystrophy (DMD) in patients amenable to skipping exon 53 |
| DTX-0855 | 5/2/2023 | SRPT-VYDS-0229855 | SRPT-VYDS-0229863 | P. Clemens et al., Efficacy and safety of Viltolarsen in boys with Duchenne muscular dystrophy: results from the phase 2, open-label, 4-year extension study, Journal of Neuromuscular Diseases 10:439-447 (2023) |
| DTX-0856 | 5/26/2020 | SRPT-VYDS-0229866 | SRPT-VYDS-0229878 | D. Frank et al., Increased dystrophin production with golodirsen in patients with Duchenne muscular dystrophy, Neurology 94(21):e2270-e2282 (2020) |
| DTX-0857 | 5/24/2022 | SRPT-VYDS-0235633 | SRPT-VYDS-0235641 | P. Clemens et al., Long-term functional efficacy and safety of viltolarsen in patients with Duchenne muscular dystrophy, Journal of Neuromuscular Diseases 9:493-501 (2022) |
| DTX-0858 | 10/25/2023 | SRPT-VYDS-0245404 | SRPT-VYDS-0245409 | Incremental Cost: Definition, How to Calculate, and Examples by The Investopedia Team; https://www.investopedia.com/termsll/incrementalcostasp#:-:text=Slnce incremental costs are the costs of manufacturlni:i,are the costs that fluctuate... (2023) |
| DTX-0859 | 2019-01-00 | SRPT-VYDS-0229770 | SRPT-VYDS-0229792 | AM Aartsma-Rus et al., Evidence-based consensus and systematic review on reducing the time to diagnosis of Duchenne muscular dystrophy, The Journal of Pediatrics 204:305-3313e14 (2019) |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-0860 | 2019-00-00 | SRPT-VYDS-0229793 | SRPT-VYDS-0229805 | A. Aartsma-Rus et al., Report of TREAT-NMD/world Duchenne organisation meeting on dystrophin quantification methodology, Journal of Neuromuscular Diseases 6:147-159 (2019) |
| DTX-0861 | 11/25/2014 | SRPT-VYDS-0229806 | SRPT-VYDS-0229813 | K. Anthony et al., Dystrophin quantification - biological and translational research implications, Neurology 83:2062-2069 (2014) |
| DTX-0862 | 12/18/2019 | SRPT-VYDS-0229814 | SRPT-VYDS-0229823 | F. Barthelemy et al., Targeting RyR activity boosts antisense exon 44 and 45 skipping in human dmd skeletal or cardiac muscles culture models, Molecular Therapy: Nucleic Acids 18:580-589 (2019) |
| DTX-0863 | 8/6/2020 | SRPT-VYDS-0229824 | SRPT-VYDS-0229834 | F. Barthelemy, A Well-Tolerated Core Needle Muscle Biopsy Process Suitable for Children and Adults, (2020) |
| DTX-0864 | 1/21/2015 | SRPT-VYDS-0229835 | SRPT-VYDS-0229842 | C. Bladen et al., The TREAT-NMD DMD global database: analysis of more than 7,000 Duchenne muscular dystrophy mutations, Human Mutation 36(4):395-402 (2015) |
| DTX-0865 | 6/25/2019 | SRPT-VYDS-0209753 | SRPT-VYDS-0209763 | C. Brogna et al., Long-term natural history data in Duchenne muscular dystrophy ambulant patients with mutations amenable to skip exons 44, 45, 51 and 53, PLOS ONE (2019) |
| DTX-0866 | 6/12/2018 | SRPT-VYDS-0229843 | SRPT-VYDS-0229854 | J. Charleston et al., Eteplirsen treatment for Duchenne muscular dystrophy - exon skipping and dystrophin production, Neurology 90(24):e2146-e2154 (2018) |
| DTX-0867 | 6/22/2023 | SRPT-VYDS-0229864 | SRPT-VYDS-0229865 | FDA News Release, FDA approves first gene therapy for treatment of certain patients with Duchenne muscular dystrophy; https://www.fda.gov/news-eventslpress-announcements/fda-approves-first-gene-therapy-treatment-certain-patients-duchenne-muscular-dystrophy (2023) |
| DTX-0868 | 9/19/2016 | NS00056716 | NS00056718 | FDA News Release, FDA grants accelerated approval to first drug for Duchenne muscular dystrophy; https://www.fda.gov/news-events/press-announcements/fda-grants-accelerated-approval-first-drng-duchenne-muscular-dystrophy (2016) |
| DTX-0869 | 4/21/2011 | SRPT-VYDS-0007773 | SRPT-VYDS-0007784 | N. Goemans et al., Systemic administration of PRO051 in Duchenne's muscular dystrophy, The New England Journal of Medicine 364(16):1513-1522 (2011) |
| DTX-0870 | 2013-12-00 | SRPT-VYDS-0229879 | SRPT-VYDS-0229887 | N. Goemans et al., Six-minute walk test: reference values and prediction equation in healthy boys aged 5 to 12 years, PLOS ONE 8(12) (2013) |
| DTX-0871 | 10/13/2016 | SRPT-VYDS-0229888 | SRPT-VYDS-0229902 | N. Goemans et al., Individualized prediction of changes in 6-minute walk distance for patients with Duchenne muscular dystrophy, PLOS ONE (2016) |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-0872 | 9/8/2020 | SRPT-VYDS-0229903 | SRPT-VYDS-0229913 | N. Goemans et al., Suitability of external controls for drug evaluation in Duchenne muscular dystrophy, Neurology 95(10):e1381-e1391 (2020) |
| DTX-0873 | 2018-00-00 | SRPT-VYDS-0229914 | SRPT-VYDS-0229925 | T. Kinane et al., Long-term pulmonary function in Duchenne muscular dystrophy: comparison of eteplirsen-treated patients to natural history, Journal of Neuromuscular Diseases 5:47-58 (2018) |
| DTX-0874 | 5/27/2020 | SRPT-VYDS-0235617 | SRPT-VYDS-0235632 | H. Komaki et al., Viltolarsen in Japanese Duchenne muscular dystrophy patients: a phase 1/2 study, Annals of Clinical and Translational Neurology 7(12):2393-2408 (2020) |
| DTX-0875 | 3/28/2002 | SRPT-VYDS-0230031 | SRPT-VYDS-0230073 | PCT/WO02/024906 A1 |
| DTX-0876 | 9/30/2004 | SRPT-VYDS-0230074 | SRPT-VYDS-0230144 | International Publication Number WO2004/083432 A1 |
| DTX-0877 | 11/30/2018 | SRPT-VYDS-0229926 | SRPT-VYDS-0229945 | P. Magrath, Cardiac MRI Biomarkers for Duchenne Muscular Dystrophy, (2018) |
| DTX-0878 | 7/17/2013 | NS00051789 | NS00051799 | J. Mendell et al., Eteplirsen for the treatment of Duchenne muscular dystrophy, Annals of Neurology 74(5):637-647 (2013) |
| DTX-0879 | 2016-02-00 | NS00051764 | NS00051778 | J. Mendell et al., Longitudinal effect of eteplirsen versus historical control on ambulation in Duchenne muscular dystrophy, Annals of Neurology 79(2):257-271 (2016) |
| DTX-0880 | 2/19/2021 | SRPT-VYDS-0229946 | SRPT-VYDS-0229956 | J. Mendell, Comparison of Long-Term Ambulatory Function in Patients with Duchenne Muscular Dystrophy Treated with Eteplirsen and Matched Natural History Controls, (2021) |
| DTX-0881 | 5/24/2016 | NS00104095 | NS00104102 | E. Mercuri et al., Categorizing natural history trajectories of ambulatory function measured by the 6-minute walk distance in patients with Duchenne muscular dystrophy, Neuromuscular Disorders 26:576-583 (2016) |
| DTX-0882 | 9/3/2019 | SRPT-VYDS-0229957 | SRPT-VYDS-0229977 | F. Muntoni et al., Categorising trajectories and individual item changes of the North Star Ambulatory assessment in patients with Duchenne muscular dystrophy, PLOS ONE (2019) |
| DTX-0883 | 4/30/2009 | SRPT-VYDS-0230145 | SRPT-VYDS-0230258 | PCT/WO2009/054725 A2 |
| DTX-0884 | 4/17/2017 | SRPT-VYDS-0229978 | SRPT-VYDS-0229990 | F. Schnell et al., Development of a validated western blot method for quantification of human dystrophin protein used in phase II and III clinical trials of eteplirsen for the treatment of Duchenne muscular dystrophy (DMND) (P5.105); https://n.neurology.org/content/88/16_Supplement/P5.105 (2017) |
| DTX-0885 | 3/29/2019 | SRPT-VYDS-0229991 | SRPT-VYDS-0229997 | F. Schnell et al., Challenges of interpreting dystrophin content by western blot, US Neurology 15(1):40-46 (2019) |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-0886 | 2022-00-00 | SRPT-VYDS-0229998 | SRPT-VYDS-0220011 | D. Scripture-Adams et al., Single nuclei transcriptomics of muscle reveals intra-muscular cell dynamics linked to dystrophin loss and rescue, Communications Biology 5(989) (2022) |
| DTX-0887 | 12/27/2007 | SRPT-VYDS-0007718 | SRPT-VYDS-0007728 | J. van Deutekom et al., Local dystrophin restoration with antisense oligonucleotide PRO051, The New England Journal of Medicine 357(26):2677-2686 (2007) |
| DTX-0888 | | NS00054113 | NS00054123 | Highlights of Prescribing Information of Viltepso (Revised 3/2021) |
| DTX-0889 | | SRPT-VYDS-0211390 | SRPT-VYDS-0211402 | Highlights of Prescribing Information of VYONDYS 53 (Revised 12/2019) |
| DTX-0890 | 2015-00-00 | SRPT-VYDS-0230012 | SRPT-VYDS-0230018 | R. Wang & S. Nelson, What can Duchenne connect teach us about treating Duchenne muscular dystrophy, Co Neurology 28(5):535-541 (2015) |
| DTX-0891 | 5/31/2018 | NS00054224 | NS00054233 | R. Wang et al., DMD genotype correlations from the Duchenne registry: endogenous exon skipping is a factor in prolonged ambulation for individuals with a defined mutation subtype, Human Mutation 39:1193-1202 (2018) |
| DTX-0892 | 2018-06-00 | SRPT-VYDS-0230019 | SRPT-VYDS-0230030 | D. Wang et al., Repurposing dantrolene for long-term combination therapy to potentiate antisense-mediated DMD exon skipping in the mdx mouse, Molecular Therapy: Nucleic Acids 11:180-191 (2018) |
| DTX-0893 | 7/14/2016 | NS00040281 | NS00040382 | Investigator's Brochure 3.1 |
| DTX-0894 | 4/5/2017 | NS00040050 | NS00040151 | Investigator's Brochure 4.0 |
| DTX-0895 | 5/18/2018 | NS00040152 | NS00040280 | Investigator's Brochure 5.0 |
| DTX-0896 | 6/28/2019 | NS00040608 | NS00040817 | Investigator's Brochure 6.0 |
| DTX-0897 | | NS00040818 | NS00041038 | Investigator's Brochure 7.0 |
| DTX-0898 | 6/25/2021 | NS00040383 | NS00040607 | Investigator's Brochure 8.0 |
| DTX-0899 | | NS00065469 | NS00065540 | Viltolarsen NDA Section 2.4 |
| DTX-0900 | | NS00065939 | NS00065957 | Viltolarsen NDA Section 2.7.1 |
| DTX-0901 | | NS00065958 | NS00065999 | Viltolarsen NDA Section 2.7.2 |
| DTX-0902 | | NS00066109 | NS00066219 | Viltolarsen NDA Section 2.7.4 1 |
| DTX-0903 | | NS00066228 | NS00066342 | Viltolarsen NDA Section 2.7.4 2 |
| DTX-0904 | | NS00041378 | NS00041379 | A Quick Guide for the Dosing of Viltepso |
| DTX-0905 | | NS00041318 | NS00041321 | NS Pharma's Promotional Email Templates for Viltepso (Viltolarsen), Viltepso is Approved for the Treatment of Duchenne Muscular Dystrophy (DMD) in Patients Amenable to Exon 53 Skipping |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-0906 | | NS00041324 | NS00041325 | NS Pharma's Promotional Email Templates for Viltepso (viltolarsen), How Would You Help a Patient With No Prior Treatment |
| DTX-0907 | | NS00041326 | NS00041327 | NS Pharma's Promotional Email Templates for Viltepso (Viltolarsen), Look for a Patient in Your Practice Who is Amenable to Exon 53 Skipping |
| DTX-0908 | | NS00041328 | NS00041329 | NS Pharma's Promotional Email Templates for Viltepso (Viltolarsen), When You Think of VILTEPSO, Think Dystrophin |
| DTX-0909 | | NS00041330 | NS00041331 | NS Pharma's Promotional Email Templates for Viltepso (Viltolarsen), VILTEPSO May Be the Next Chapter For Patients with Duchenne Muscular Dystrophy (DMD) |
| DTX-0910 | | NS00041332 | NS00041333 | NS Pharma's Promotional Email Templates for Viltepso (Viltolarsen), Helping a Patient with DMD and Limited Ambulation |
| DTX-0911 | | NS00039867 | | Alternate Resources for Patients and Caregivers |
| DTX-0912 | | NS00039874 | | Alternate Resources for Patients and Caregivers, Spanish document |
| DTX-0913 | | NS00039891 | | Announcing Permanent J-code for VILTEPSO (viltolarsen) |
| DTX-0914 | | NS00040048 | NS00040049 | Bridge Program Application |
| DTX-0915 | | NS00039892 | NS00039903 | Coding and Billing Guide, Coding Information and Sample CMS-1500 and UB-04 Claims for VILTEPSO (Villtolarsen) |
| DTX-0916 | | NS00041346 | NS00041347 | NS Pharma's Promotional Email Templates for Viltepso (Viltolarsen), Comprehensive Support for Patients, Caregivers, and You |
| DTX-0917 | | NS00041445 | NS00041446 | NS Pharma's Promotional Email Templates for Viltepso (Viltolarsen), How Does VILTEPSO Work to Treat DMD |
| DTX-0918 | | NS00041447 | NS00041448 | NS Pharma's Promotional Email Templates for Viltepso (Viltolarsen), Taking VILTEPSO |
| DTX-0919 | | NS00041457 | NS00041458 | NS Pharma's Promotional Email Templates for Viltepso (Viltolarsen), Announcing Data from a 4-Year Long-Term Extension Study |
| DTX-0920 | | NS00041459 | | NS Pharma's Promotional Email Templates for Viltepso (Viltolarsen), Estimating Cost for Treating Patients with DMD |
| DTX-0921 | | NS00041470 | NS00041481 | NS Pharma's Promotional Email Templates for Viltepso (Viltolarsen), Thank You for Meeting About VILTEPSO |
| DTX-0922 | | NS00041482 | | NS Pharma's Promotional Email Templates for Viltepso (Viltolarsen), A Resource for You: VILTEPSO Infusion In-Service |
| DTX-0923 | | NS00041484 | NS00041487 | NS Pharma's Promotional Email Templates for Viltepso (Viltolarsen), Meeting Request to Discuss VILTEPSO |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-0924 | | NS00041488 | NS00041490 | NS Pharma's Promotional Email Templates for Viltepso (Viltolarsen), Follow-Up Discussion About VILTEPSO |
| DTX-0925 | | NS00041519 | NS00041520 | NS Pharma's Promotional Email Templates for Viltepso (Viltolarsen), We Have Some Additional Data to Share About VILTEPSO |
| DTX-0926 | | NS00039930 | NS00039940 | Considerations for the Exception and Appeals Process |
| DTX-0927 | | NS00039863 | NS00039864 | Co-pay Assistance Program Card |
| DTX-0928 | 7/1/2021 | NS00043185 | NS00043187 | NS Pharma Press Release, VILTEPSO Injection: Long-Term Efficacy and Safety Data Presented at the PPMD 2021 Virtual Annual Conference |
| DTX-0929 | 5/12/2021 | NS00043177 | NS00043178 | NS Pharma Press Release, VILTEPSO Injection Long-Term Clinical Trial Data to be Presented at the PPMD 2021 Virtual Annual Conference |
| DTX-0930 | 5/26/2020 | NS00042593 | NS00042595 | NS Pharma Press Release, NS Pharma Announces Publication for Clinical Trial Data |
| DTX-0931 | | NS00039868 | NS00039869 | Co-pay Assistance Program for VILTEPSO Claim Submission Instruction |
| DTX-0932 | | NS00039865 | NS00039866 | Co-pay Assistance Program Patient Reimbursement Form |
| DTX-0933 | | NS00038774 | NS00038804 | Third Development Safety Update Report, NS-065/NCNP-01 |
| DTX-0934 | 7/6/2018 | NS00038805 | NS00038837 | Fourth Development Safety Update Report, NS-065/NCNP-01 |
| DTX-0935 | 7/11/2019 | NS00038838 | NS00038882 | Fifth Development Safety Update Report, NS-065/NCNP-01 |
| DTX-0936 | 5/14/2013 | NS00038883 | NS00038939 | Sixth Development Safety Update Report, NS-065/NCNP-01 |
| DTX-0937 | 5/14/2013 | NS00038940 | NS00039215 | Seventh Development Safety Update Report, NS-065/NCNP-01 |
| DTX-0938 | 10/26/2022 | SRPT-VYDS-0207979 | SRPT-VYDS-0208198 | Eighth Development Safety Update Report to Golordirsen |
| DTX-0939 | 12/19/2018 | SRPT-VYDS-0211244 | SRPT-VYDS-0211254 | FDA Approval Letter to P. O'Malley |
| DTX-0940 | | NS00039988 | NS00040044 | Navigating Insurance Processes and Programs for VILTEPSO (viltolarsen) Injection, NS Pharma Presentation |
| DTX-0941 | | NS00039855 | | Provider Office Staff Exception and Appeals Checklist |
| DTX-0942 | | NS00039905 | NS00039925 | Resource Guide, NS Pharma Presentation |
| DTX-0943 | | NS00039928 | NS00039929 | Sample Appeal Letter for VILTEPSO (Viltolarsen) |
| DTX-0944 | | NS00039926 | NS00039927 | Sample Exception Letter for VILTEPSO |
| DTX-0945 | | NS00039904 | | Sample Letter of Medical Necessity |
| DTX-0946 | | NS00039870 | NS00039873 | Viltepso Presentation, Starting Your Patient on VILTEPSO |
| DTX-0947 | | NS00054102 | NS00054112 | Highlights of Prescribing Information of VILTEPSO (Revised 08/2020) |
| DTX-0948 | | NS00041588 | NS00041591 | Viltepso Dosing Pocket Guide |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-0949 | | NS00039877 | NS00039890 | VILTEPSO (Viltolarsen) Injection, An Exon-Skipping Treatment Option for DMD Patients with an Exon 52 Deletion |
| DTX-0950 | | NS00041592 | NS00041612 | VILTEPSO (viltolarsen) Injection, Viltepso An FDA-Approved Treatment for Patients with DMD Amenable to Exon 53 Skipping |
| DTX-0951 | | NS00041355 | NS00041375 | VILTEPSO (Viltolarsen) Injection, Viltepso for Patients with DMD Amenable to Exon 53 Skipping Dosing and Administration Guide |
| DTX-0952 | 12/22/2020 | SRPT-VYDS-0236990 | SRPT-VYDS-0237055 | U.S. Patent No. 10,870,676 B2 to Watanabe et al. |
| DTX-0953 | 4/11/2023 | SRPT-VYDS-0237056 | SRPT-VYDS-0237056 | REGENXBIO Press Release, REGENXBIO Receives FDA Fast Track Designation for RGX-202, a Novel Gene Therapy Candidate for the Treatment of Duchenne Muscular Dystrophy |
| DTX-0954 | 8/3/2023 | SRPT-VYDS-0237058 | SRPT-VYDS-0237060 | BioPharmaDive Article, Sarepta Offers Early Look at Closely Watched Gene Therapy Launch; https://www.biopharmadive.com/news/sarepta-elevidys-duchenne-gene-therapy-launch-sales/689827/ (2023) |
| DTX-0955 | 10/9/2023 | SRPT-VYDS-0237061 | SRPT-VYDS-0237064 | Solid Biosciences Press Release, Solid Biosciences Provides Second Quarter Business Update and Financial Results; https://www. sol id bio. com/a bout/media/press-releases/solid-biosciences-provides-second-quarter-business-update-and-financial-results (2023) |
| DTX-0956 | 2021-00-00 | SRPT-VYDS-0237065 | SRPT-VYDS-0237075 | D. Bishop et al., Quantitative immuno-mass spectrometry imaging of skeletal muscle dystrophin, Scientific Reports 11:1128 (2021) |
| DTX-0957 | 9/3/2019 | SRPT-VYDS-0237076 | SRPT-VYDS-0237085 | E. Canessa et al., Absolute quantification of dystrophin protein in human muscle using parallel reaction monitoring (PRM), J Mass Spectrom 55:e4437 (2020) |
| DTX-0958 | 2014-00-00 | SRPT-VYDS-0237086 | SRPT-VYDS-0237096 | A. Degasperi et al., Evaluating strategies to normalise biological replicates of western blot data, PLOS ONE 9(1):e87293 (2014) A. Degasperi, Evaluating Strategies to Normalise Biological Replicates of Western Blot Data, (2014) |
| DTX-0959 | 6/22/2023 | SRPT-VYDS-0237097 | SRPT-VYDS-0237098 | FDA Press Release, FDA Approves First Gene Therapy for Treatment of Certain Patients with Duchenne Muscular Dystrophy |
| DTX-0960 | 5/8/2023 | SRPT-VYDS-0237099 | SRPT-VYDS-0237101 | Ultragenyx Press Release, Ultragenyx Announces Upcoming Data Presentations at American Society of Gene & Cell Therapy (ASGCT) 2023 Annual Meeting |
| DTX-0961 | 5/24/2023 | SRPT-VYDS-0237102 | SRPT-VYDS-0237103 | Sarepta Press Release, Sarepta Therapeutics Announces Update on Regulatory Review of SRP-9001 |
| DTX-0962 | 10/1/2012 | SRPT-VYDS-0237104 | SRPT-VYDS-0237110 | C. Moorwood et al., A cell-based high-throughput screening assay for posttranscriptional utrophin upregulation, Journal of Biomolecular Screening 8(4):400-406 (2012) |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-0963 | 2011-08-00 | SRPT-VYDS-0237111 | SRPT-VYDS-0237127 | F. Muntoni & M. Wood, Targeting RNA to treat neuromuscular disease, Nature Reviews - Drug Discovery 10:621-637 (2011) |
| DTX-0964 | | SRPT-VYDS-0130130 | SRPT-VYDS-0130693 | Certified copy of U.S. Patent Application No. 13,741,150 |
| DTX-0965 | 10/8/2021 | | | Patent Owner Preliminary Response, Patent No. 9,708,361 |
| DTX-0966 | 10/1/2020 | SRPT-VYDS-0237128 | SRPT-VYDS-0237131 | Pfizer Press Release, Pfizer Receives FDA Fast Track Designation for Duchenne Muscular Dystrophy Investigational Gene Therapy |
| DTX-0967 | 6/30/2023 | SRPT-VYDS-0237132 | SRPT-VYDS-0237182 | Pfizer Q2 2023 Earnings Call Transcript |
| DTX-0968 | | NS00043220 | NS00043247 | NS Pharma Presentation, ▬▬▬▬▬ |
| DTX-0969 | 8/2/2023 | SRPT-VYDS-0237183 | SRPT-VYDS-0237215 | Sarepta Q2 2023 Earnings Call Transcript |
| DTX-0970 | | SRPT-VYDS-0212478 | SRPT-VYDS-0212479 | Treat the Underlying Cause, Marketing Material |
| DTX-0971 | | SRPT-VYDS-0213053 | SRPT-VYDS-0213081 | Vyondys 53 Brochure |
| DTX-0972 | 5/21/2010 | NS00083858 | NS00083911 | Foreign document entitled 'Duchenne Muscular Dystrophy (DMD) Therapeutic Agents - Nucleic Acids Drugs (NDKs) - Manager Materials |
| DTX-0973 | 7/20/1963 | SRPT-VYDS-0227053 | SRPT-VYDS-0227058 | R. Merrifield, Solid phase peptide synthesis, Synthesis of a Tetrapeptide 85:2149-2154 (1963) |
| DTX-0974 | 2/24/2011 | NS00081507 | NS00081560 | Foreign presentation entitled 'Nucleic Acid Drugs (NDK) for Duchenne Muscular Dystrophy |
| DTX-0975 | 6/29/1989 | SRPT-VYDS-0227069 | SRPT-VYDS-0227081 | E. Stirchak et al., Uncharged stereoregular nucleic acid analogs: 2. Morpholino nucleoside oligomers with carbamate internucleoside linkages, Nucleic Acid Research 17(15):6129-6141 (1989) |
| DTX-0976 | 7/31/1991 | SRPT-VYDS-0227225 | SRPT-VYDS-0227262 | U.S. Patent No. 5,034,506 to Summerton et al. |
| DTX-0977 | 8/25/1992 | SRPT-VYDS-0008729 | SRPT-VYDS-0008752 | U.S. Patent No. 5,142,047 to Summerton et al. |
| DTX-0978 | 6/8/1993 | SRPT-VYDS-0008681 | SRPT-VYDS-0008723 | U.S. Patent No. 5,217,866 to Summerton et al. |
| DTX-0979 | 5/3/2011 | SRPT-VYDS-0007741 | SRPT-VYDS-0007772 | U.S. Patent No. 7,935,816 to Li |
| DTX-0980 | 4/2/2009 | SRPT-VYDS-0008365 | SRPT-VYDS-0008509 | U.S. Patent Appl. Publication No. 2009/0088562 A1 to Weller et al. |
| DTX-0981 | 5/21/2009 | SRPT-VYDS-0009056 | SRPT-VYDS-0009068 | U.S. Patent Appl. Publication No. 2009/0131632 A1 to Fox et al. |
| DTX-0982 | 10/30/2012 | SRPT-VYDS-0227263 | SRPT-VYDS-0227276 | U.S. Patent No. 8,299,206 B2 to Fox et al. |
| DTX-0983 | 10/18/2022 | SRPT-VYDS-0227107 | SRPT-VYDS-0227224 | U.S. Patent No. 11,472,824 B2 to Cai et al. |
| DTX-0984 | | SRPT-VYDS-0155070 | SRPT-VYDS-0155184 | 3.2.S.2 Manufacture [Golodirsen, ▬▬▬▬▬.] - 3. CONTROL OF MATERIALS |
| DTX-0985 | | NS00073895 | NS00073934 | 3.2.S.2.2 Description of Manufacturing Process and Process Controls |
| DTX-0986 | | NS00073935 | NS00074004 | 3.2.S.2.6 Manufacturing Process Development |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-0987 | 1/24/2013 | NS00088350 | NS00088366 | Foreign document, ███████████████████████████████ |
| DTX-0988 | | SRPT-VYDS-0239426 | SRPT-VYDS-0239469 | Nippon Shinyaku's Integrated Report of 2022 |
| DTX-0989 | 3/31/2022 | SRPT-VYDS-0239417 | SRPT-VYDS-0239425 | Nippon Shinyaku's Outline of Consolidated Financial Results for the Year Ended March 31, 2022 |
| DTX-0990 | 3/31/2023 | SRPT-VYDS-0239470 | SRPT-VYDS-0239480 | Nippon Shinyaku's Outline of Consolidated Financial Results for the Year Ended March 31, 2023 |
| DTX-0991 | 7/12/2012 | SRPT-VYDS-0239481 | SRPT-VYDS-0239490 | Sarepta Therapeutics Form 8-K for the fiscal year ended July 10, 2012 |
| DTX-0992 | 12/31/2019 | SRPT-VYDS-0239491 | SRPT-VYDS-0239930 | Sarepta Therapeutics Form 10-K for the fiscal year ended Dec. 31, 2019 |
| DTX-0993 | 12/31/2020 | SRPT-VYDS-0239931 | SRPT-VYDS-0240093 | Sarepta Therapeutics Form 10-K for the fiscal year ended Dec. 31, 2020 |
| DTX-0994 | 12/31/2021 | SRPT-VYDS-0240094 | SRPT-VYDS-0240258 | Sarepta Therap. Form 10-K for the fiscal year ended Dec. 31, 2021 |
| DTX-0995 | 12/31/2022 | SRPT-VYDS-0240259 | SRPT-VYDS-0240424 | Sarepta Therapeutics Form 10-K for the fiscal year ended Dec. 31, 2022 |
| DTX-0996 | 6/30/2022 | SRPT-VYDS-0240425 | SRPT-VYDS-0240642 | Sarepta Therapeutics Form 10-Q for the Quarterly period ended June 30, 2022 |
| DTX-0997 | | SRPT-VYDS-0238080 | SRPT-VYDS-0238113 | Biotechnology Innovation Organization, Clinical Development Success Rates and Contributing Factors 2011-2020 |
| DTX-0998 | 10/1/2020 | SRPT-VYDS-0239334 | SRPT-VYDS-0239337 | Pfizer Receives FDA Fast Track Designation for Duchenne Muscular Dystrophy Investigational Gene Therapy |
| DTX-0999 | 4/11/2023 | SRPT-VYDS-0241551 | SRPT-VYDS-0241556 | REGENXBIO Receives FDA Fast Track Designation for RGX-202, a Novel Gene Therapy Candidate for the Treatment of Duchenne Dystrophy (2023) |
| DTX-1000 | 8/19/2010 | SRPT-VYDS-0238246 | SRPT-VYDS-0238282 | Horizontal Merger Guidelines, U.S. Department of Justice and the Federal Trade Commission |
| DTX-1001 | | NS00041668 | NS00041711 | NS Pharma Presentation, VILTEPSO Considerations for Payers |
| DTX-1002 | | SRPT-VYDS-0210792 | | Spreadsheet, PMO |
| DTX-1003 | | SRPT-VYDS-0210800 | | Excel ████████████████████████████████████████████ (Heavily Redacted) |
| DTX-1004 | 6/21/2021 | SRPT-VYDS-0210802 | SRPT-VYDS-0210836 | Sarepta Therapeutics Presentation, ██████████████ |
| DTX-1005 | | SRPT-VYDS-0213174 | SRPT-VYDS-0213189 | VYONDYS 53 (golodirsen) Injection, Getting Started On VYONDYS 53 |
| DTX-1006 | | SRPT-VYDS-0219883 | | ███████████ Medicine Spreadsheet |
| DTX-1007 | 1/1/2023 | SRPT-VYDS-0227702 | SRPT-VYDS-0227728 | Sarepta Therapeutics Presentation, Integrated Customer Insights, Covering Q4 2022 |
| DTX-1008 | 6/30/2022 | SRPT-VYDS-0227788 | | Sarepta Therapeutics Presentation, ████████████████, Commercial Insights and Analysis |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-1009 | | SRPT-VYDS-0227826 | | COGS Estimates |
|---|---|---|---|---|
| DTX-1010 | | SRPT-VYDS-0227829 | | COGS Spreadsheet, Financial Reports |
| DTX-1011 | 9/27/2023 | SRPT-VYDS-0241322 | SRPT-VYDS-0241327 | Group Companies, Company Information, Who We Are, Nippon Shinyaku; https://www.nippon-shinyaku.co.jp/english/company_profile/profile/group.php (2023) |
| DTX-1012 | 2/18/2022 | SRPT-VYDS-0241426 | SRPT-VYDS-0241430 | SGT-001, Muscular Dystrophy News \| How SGT-001 works; https://musculardystrophynews.com/sgt-001/ (2023) |
| DTX-1013 | 10/13/2022 | SRPT-VYDS-0241431 | SRPT-VYDS-0241434 | Solid Biosciences Presents New SGT-001 IGNITE DMD Study Results at World Muscle Society 2022 Congress Demonstrating Improvements in Ambulatory Function ; https://www.solidbio.com/about/media/press-releases/solid-biosciences-presents-new-sgt-001-ignite-dmd-study-results-at-world-muscle-society-2022-congress-demonstrating-improvements-in-ambulatory-function (2023) |
| DTX-1014 | 11/24/2005 | WILTON0012316 | WILTON0012316 | Email from A. Fall to P. Iversen RE: Exon 51 and 53 |
| DTX-1015 | 2007-05-00 | SRPT-VYDS-0162960 | SRPT-VYDS-0163132 | Collins 3880 Account Book Labeled ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ |
| DTX-1016 | 9/4/2009 | WILTON0005884 | WILTON0005899 | Email from A. Adams to S. Wilton with attachment 'Abbie lab book pages.pdf' and 'AVI information.docx' |
| DTX-1017 | 9/23/2009 | WILTON0006355 | WILTON0006355 | Email from A. Adams to S. Wilton |
| DTX-1018 | 2009-03-00 | SRPT-VYDS-0160640 | SRPT-VYDS-0160819 | Collins 3880 Account Book labeled ▉▉▉▉▉▉▉ |
| DTX-1019 | 4/22/2010 | WILTON0018576 | WILTON0018579 | Email from A. Adams to S. Wilton |
| DTX-1020 | 1/4/2010 | SRPT-VYDS-0159054 | SRPT-VYDS-0159206 | Laboratory Notebook of ▉▉▉▉▉▉▉▉▉ |
| DTX-1021 | 8/11/2009 | SRPT-VYDS-0161119 | SRPT-VYDS-0161291 | Laboratory Notebook from ▉▉▉▉▉ |
| DTX-1022 | 6/22/2010 | SRPT-VYDS-0162229 | SRPT-VYDS-0162284 | Laboratory Notebook from ▉▉▉▉▉▉ |
| DTX-1023 | | SRPT-VYDS-0007020 | SRPT-VYDS-0007040 | 2.3.S Drug Substance (Golodirsen ▉▉ |
| DTX-1024 | 1/11/2010 | SRPT-VYDS-0159754 | SRPT-VYDS-0159884 | Laboratory Notebook from ▉▉▉▉▉▉▉ |
| DTX-1025 | 2008-06-00 | SRPT-VYDS-0160001 | SRPT-VYDS-0160170 | Collins 3880 Account Book about ▉▉▉▉▉▉ |
| DTX-1026 | 2008-01-00 | SRPT-VYDS-0160947 | SRPT-VYDS-0161118 | Collins 3880 Account Book from ▉▉▉▉▉▉▉▉ |
| DTX-1027 | 11/1/2012 | SRPT-VYDS-0162089 | SRPT-VYDS-0162228 | Laboratory Notebook issued to ▉▉▉▉▉▉▉▉▉▉ |
| DTX-1028 | 2007-11-00 | SRPT-VYDS-0201251 | SRPT-VYDS-0201392 | Collins 3880 Account Book from ▉▉▉▉▉ |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-1029 | 11/10/2014 | SRPT-VYDS-0206934 | SRPT-VYDS-0207063 | Seventh Framework Programme Grant Agreement for: Collaborative Project Project Summary |
| DTX-1030 | 2020-00-00 | SRPT-VYDS-0213312 | SRPT-VYDS-0213312 | Excel showing sales of Exondys 51 and Vyondys 53 in Q4 2020 |
| DTX-1031 | 2020-00-00 | SRPT-VYDS-0213313 | SRPT-VYDS-0213315 | Quarterly ▮▮▮▮▮▮ for VYONDYS 53 (golodirsen) Injection 2ml |
| DTX-1032 | 2021-00-00 | SRPT-VYDS-0213316 | SRPT-VYDS-0213316 | Excel showing sales of Exondys 51, Vyondys 53, and Amondys 45 in Q3 2021 |
| DTX-1033 | 2021-00-00 | SRPT-VYDS-0213317 | SRPT-VYDS-0213317 | Excel showing sales of Exondys 51, Vyondys 53, and Amondys 45 in Q2 2021 |
| DTX-1034 | 2022-00-00 | SRPT-VYDS-0213318 | SRPT-VYDS-0213318 | Excel showing sales of Exondys 51, Vyondys 53, and Amondys 45 for Q2 2022 |
| DTX-1035 | 2021-00-00 | SRPT-VYDS-0213319 | SRPT-VYDS-0213319 | Excel showing sales of Exondys 51, Vyondys 53, and Amondys 45 in Q4 2021 |
| DTX-1036 | 2019-00-00 | SRPT-VYDS-0213323 | SRPT-VYDS-0213325 | Quarterly ▮▮▮▮▮▮ for VYONDYS 53 (golodirssen) Injection 2ml |
| DTX-1037 | 2021-00-00 | SRPT-VYDS-0213326 | SRPT-VYDS-0213326 | Excel showing sales of Exondys 51, Vyondys 53, and Amondys 45 in Q2 2021 |
| DTX-1038 | 2020-00-00 | SRPT-VYDS-0213327 | SRPT-VYDS-0213327 | Excel showing sales in Q3 2020 |
| DTX-1039 | 2022-00-00 | SRPT-VYDS-0213328 | SRPT-VYDS-0213328 | Excel showing sales of Exondys 51, Vyondys 53, and Amondys 45 in Q3 2022 |
| DTX-1040 | 2022-00-00 | SRPT-VYDS-0213329 | SRPT-VYDS-0213329 | Excel showing sales of Exondys 51, Vyondys 53, and Amondys 45 in Q1 2022 |
| DTX-1041 | 1/8/2016 | SRPT-VYDS-0219826 | SRPT-VYDS-0219873 | Commercial Packaging Agreement between ▮▮▮▮▮ and ▮▮▮▮▮ |
| DTX-1042 | 4/8/2020 | SRPT-VYDS-0220068 | SRPT-VYDS-0220069 | Amendment to Commercial Packaging Agreement between ▮▮▮▮▮ and ▮▮▮▮▮ |
| DTX-1043 | | SRPT-VYDS-0007094 | SRPT-VYDS-0007097 | 3.2.P.3 Manufacture (Golodirsen, Injection) - 3. DESCRIPTION OF MANUFACTURING PROCESS AND PROCESS CONTROLS |
| DTX-1044 | | NS00088569 | NS00088575 | Foreign Document entitled 'Future development of nucleic acid drugs' |
| DTX-1045 | 6/21/2013 | NS00090249 | NS00090251 | Foreign document entitled 'NS-065 Derivation Policy Review Meeting Notes' |
| DTX-1046 | | SRPT-VYDS-0154902 | SRPT-VYDS-0154929 | 3.2.P.2 Pharmaceutical Development (Golodirsen, Injection, ▮▮▮ - 3. MANUFACTURING PROCESS DEVELOPMENT |
| DTX-1047 | | SRPT-VYDS-0210696 | SRPT-VYDS-0210696 | Excel showing ▮▮▮▮▮ and other highly redacted pages |
| DTX-1048 | | SRPT-VYDS-0210697 | SRPT-VYDS-0210697 | Excel showing ▮▮▮▮▮ and other highly redacted pages |
| DTX-1049 | | SRPT-VYDS-0210698 | SRPT-VYDS-0210698 | Excel showing ▮▮▮▮▮ and other highly redacted pages |
| DTX-1050 | | SRPT-VYDS-0154931 | SRPT-VYDS-0154934 | 3.2.P.3 Manufacture (Golodirsen, Injection, ▮▮▮ - 3. DESCRIPTION OF MANUFACTURING PROCESS AND PROCESS CONTROLS |
| DTX-1051 | | SRPT-VYDS-0154935 | SRPT-VYDS-0154946 | 3.2.P.3 Manufacture (Golodirsen, Injection, ▮▮▮ - 5. PROCESS VALIDATION AND/OR EVALUATION |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-01015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-1052 | | SRPT-VYDS-0154947 | SRPT-VYDS-0154947 | 3.2.P.3 Manufacture (Golodirsen, Injection) - 1. MANUFACTURERS |
| DTX-1053 | | SRPT-VYDS-0210699 | SRPT-VYDS-0210699 | Excel showing COGS Estimates (Highly Redacted) |
| DTX-1054 | | SRPT-VYDS-0210700 | SRPT-VYDS-0210700 | Excel showing COGS Estimates (Highly Redacted) |
| DTX-1055 | 11/23/2020 | SRPT-VYDS-0210701 | SRPT-VYDS-0210725 | Sarepta Therapeutics powerpoint entitled ███████████████ |
| DTX-1056 | | SRPT-VYDS-0210726 | SRPT-VYDS-0210726 | Excel showing COGS Estimates (Highly Redacted) |
| DTX-1057 | | SRPT-VYDS-0210793 | SRPT-VYDS-0210793 | Excel showing ███████████ (Highly Redacted) |
| DTX-1058 | | SRPT-VYDS-0210794 | SRPT-VYDS-0210794 | Excel showing DMD statistics in ███████████████ ███ (Highly Redacted) |
| DTX-1059 | 2019-00-00 | SRPT-VYDS-0210795 | SRPT-VYDS-0210795 | Excel showing 2019 Strat Plan (Highly Redacted) |
| DTX-1060 | 2019-00-00 | SRPT-VYDS-0210796 | SRPT-VYDS-0210796 | Excel showing 2019 Strat Plan (Highly Redacted) |
| DTX-1061 | 2019-00-00 | SRPT-VYDS-0210797 | SRPT-VYDS-0210797 | Excel showing 2019 Strat Plan (Highly Redacted) |
| DTX-1062 | 2020-00-00 | SRPT-VYDS-0210798 | SRPT-VYDS-0210798 | Excel showing Executive Summary of 2020 (Highly Redacted) |
| DTX-1063 | | SRPT-VYDS-0210799 | SRPT-VYDS-0210799 | Excel showing COGS Estimates (Highly Redacted) |
| DTX-1064 | | SRPT-VYDS-0210801 | SRPT-VYDS-0210801 | Excel showing COGS Estimates (Highly Redacted) |
| DTX-1065 | | SRPT-VYDS-0219874 | SRPT-VYDS-0219874 | Excel showing ███████████ |
| DTX-1066 | 2022-10-00 | SRPT-VYDS-0227530 | SRPT-VYDS-0227559 | Sarepta Therapeutics powerpoints presentation entitled 'Integrated Customer Insights - October 2022 - Data presented a of end of August 2022' |
| DTX-1067 | 2022-10-00 | SRPT-VYDS-0227560 | SRPT-VYDS-0227585 | Sarepta Therapeutics powerpoints presentation entitled 'Integrated Customer Insights - October 2022 - Data presented a of end of September 2022' |
| DTX-1068 | 2022-08-00 | SRPT-VYDS-0227586 | SRPT-VYDS-0227615 | Sarepta Therapeutics powerpoints presentation entitled 'Integrated Customer Insights - October 2022 - Data presented a of end of July 2022' |
| DTX-1069 | 2022-11-00 | SRPT-VYDS-0227616 | SRPT-VYDS-0227642 | Sarepta Therapeutics powerpoints presentation entitled 'Integrated Customer Insights - October 2022 - Data presented a of end of October 2022' |
| DTX-1070 | 2022-12-00 | SRPT-VYDS-0227643 | SRPT-VYDS-0227669 | Sarepta Therapeutics powerpoints presentation entitled 'Integrated Customer Insights - December 2022' |
| DTX-1071 | 2022-07-00 | SRPT-VYDS-0227670 | SRPT-VYDS-0227701 | Sarepta Therapeutics powerpoints presentation entitled 'Integrated Customer Insights - July 2022 |
| DTX-1072 | 2023-04-00 | SRPT-VYDS-0227729 | SRPT-VYDS-0227748 | Sarepta Therapeutics powerpoints presentation entitled 'Integrated Customer Insights - Published April 2023' |
| DTX-1073 | 2023-03-00 | SRPT-VYDS-0227749 | SRPT-VYDS-0227766 | Sarepta Therapeutics powerpoints presentation entitled 'Integrated Customer Insights - Published March 2023 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-1074 | 2023-02-00 | SRPT-VYDS-0227767 | SRPT-VYDS-0227787 | Sarepta Therapeutics powerpoints presentation entitled 'Integrated Customer Insights - Published February 2023' |
|---|---|---|---|---|
| DTX-1075 | | SRPT-VYDS-0227827 | SRPT-VYDS-0227827 | Excel showing DMD US Commercial Demand |
| DTX-1076 | | SRPT-VYDS-0227828 | SRPT-VYDS-0227828 | Excel showing DMD US Commercial Demand |
| DTX-1077 | | SRPT-VYDS-0154948 | SRPT-VYDS-0154948 | 3.2.P.3 Manufacture (Golodirsen, Injection) - 2. BATCH FORMULA |
| DTX-1078 | | SRPT-VYDS-0154949 | SRPT-VYDS-0154989 | 3.2.S.2 Manufacture (Golodirsen, ██████████████.) - 2. DESCRIPTION OF MANUFACTURING PROCESS AND PROCESS CONTROLS |
| DTX-1079 | | SRPT-VYDS-0154996 | SRPT-VYDS-0155024 | 3.2.P.2 Pharmaceutical Development (Golodirsen, Injection) - 3. MANUFACTURING PROCESS DEVELOPMENT |
| DTX-1080 | | SRPT-VYDS-0155069 | SRPT-VYDS-0155069 | 3.2.S.2 Manufacture (Golodirsen, ██████████████.) - 1. MANUFACTURERS |
| DTX-1081 | | SRPT-VYDS-0155269 | SRPT-VYDS-0155288 | 3.2.P.2 Manufacture (Golodirsen, Injection) - 3. MANUFACTURING PROCESS DEVELOPMENT |
| DTX-1082 | | SRPT-VYDS-0155289 | SRPT-VYDS-0155326 | 3.2.S.2 Manufacture (Golodirsen, ████████████ |
| DTX-1083 | | SRPT-VYDS-0155410 | SRPT-VYDS-0155440 | 3.2.P.2 Pharmaceutical Development (Golodirsen, Injection) - 3. MANUFACTURING PROCESS DEVELOPMENT |
| DTX-1084 | | SRPT-VYDS-0155442 | SRPT-VYDS-0155445 | 3.2.P.3 Manufacture (Golodirsen, Injection) - 3. DESCRIPTION OF MANUFACTURING PROCESS AND PROCESS CONTROLS |
| DTX-1085 | 6/21/2021 | SRPT-VYDS-0013628 | SRPT-VYDS-0013710 | Petition for Inter Partes Review for Patent No. 10,647,741 (IPR2021-01138) |
| DTX-1086 | 6/21/2021 | SRPT-VYDS-0017213 | SRPT-VYDS-0017293 | Petition for Inter Partes Review for Patent No. 9,708,361 (IPR2021-01134) |
| DTX-1087 | 6/21/2021 | SRPT-VYDS-0075712 | SRPT-VYDS-0075787 | Petition for Inter Partes Review for Patent No. 10,487,106 (IPR2021-01137) |
| DTX-1088 | 6/21/2021 | SRPT-VYDS-0079336 | SRPT-VYDS-0079413 | Petition for Inter Partes Review for Patent No. 10,385,092 (IPR2021-01135) |
| DTX-1089 | 6/21/2021 | SRPT-VYDS-0082992 | SRPT-VYDS-0083065 | Petition for Inter Partes Review for Patent No. 10,407,461 (IPR2021-01136) |
| DTX-1090 | 6/21/2021 | SRPT-VYDS-0086942 | SRPT-VYDS-0087025 | Petition for Inter Partes Review for Patent No. 10,662,217 (IPR2021-01139) |
| DTX-1091 | 8/9/2023 | SRPT-VYDS-0228238 | | Prosensa Initiates First Patient Dosing in Phase I/II trial for PRO053 ; https://www.sec.gov/Archives/edgar/data/1574111/000117184313003639/newsrelease.htm (2023) |
| DTX-1092 | | WILTON0023491 | | Introduction to the Revised Application |
| DTX-1093 | | SRPT-VYDS-0158885 | SRPT-VYDS-0159001 | Jiminy Laboratory Notebook ████████████ |
| DTX-1094 | 2/4/2005 | WILTON0009239 | | S. Wilton Presentation, Exon Skipping: From a Party Trick to Planning Clinical Trials with GlaxoSmithKline |
| DTX-1095 | 1/12/2005 | WILTON0026218 | | E-mail from F. Muntoni to S. Wilton, RE: DMD Cell Lines |
| DTX-1096 | 2/18/2005 | WILTON0026224 | WILTON0026226 | E-mail from F. Muntoni to S. Wilton, RE: ENMC Workshop |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-1097 | 2021-00-00 | NS00036987 | | Excel related to ███████ |
| DTX-1098 | 5/31/2020 | NS00060243 | NS00060480 | ███████ |
| DTX-1099 | 5/29/2020 | NS00060481 | NS00060718 | ███████ |
| DTX-1100 | 2/13/2020 | NS00060719 | NS00060934 | ███████ |
| DTX-1101 | | SRPT-VYDS-0155447 | SRPT-VYDS-0155544 | Collins 3880 Account Book, ███████ |
| DTX-1102 | 9/15/2004 | SRPT-VYDS-0155545 | SRPT-VYDS-0155594 | Laboratory Notebook, ███████ |
| DTX-1103 | 6/16/2004 | SRPT-VYDS-0155833 | SRPT-VYDS-0156009 | Laboratory Notebook, ███████ |
| DTX-1104 | 6/6/2001 | SRPT-VYDS-0156010 | SRPT-VYDS-0156084 | Laboratory Notebook for ███████ |
| DTX-1105 | | SRPT-VYDS-0156293 | SRPT-VYDS-0156401 | Laboratory Notebook, ████, Collins 3880 Account Book |
| DTX-1106 | | SRPT-VYDS-0156402 | SRPT-VYDS-0156510 | Jiminy Laboratory Notebook, ███████ |
| DTX-1107 | | SRPT-VYDS-0156511 | SRPT-VYDS-0156678 | Laboratory Notebook, Antisense Oligos ███████ |
| DTX-1108 | 5/18/2017 | SRPT-VYDS-0213381 | SRPT-VYDS-0213382 | Second Amendment to Commercial Supply Agreement between ███████ and ███████ |
| DTX-1109 | 9/2/2020 | SRPT-VYDS-0213404 | SRPT-VYDS-0213410 | Fourth Amendment to Commercial Supply Agreement between ███████ and ███████ |
| DTX-1110 | 6/5/2019 | SRPT-VYDS-0213411 | SRPT-VYDS-0213444 | Supply and Services Agreement between ███████ and ███████ |
| DTX-1111 | 5/1/2019 | SRPT-VYDS-0213451 | SRPT-VYDS-0213457 | First Amendment to Distribution Services Agreement between ███████ and ███████ |
| DTX-1112 | 12/4/2015 | SRPT-VYDS-0213458 | SRPT-VYDS-0213507 | Distribution Services Agreement between ███████ and ███████ |
| DTX-1113 | 12/7/2022 | SRPT-VYDS-0219875 | SRPT-VYDS-0219882 | Sixth Amendment to Commercial Outsourcing Services Agreement between ███████ and ███████ |
| DTX-1114 | 10/22/2021 | SRPT-VYDS-0219892 | SRPT-VYDS-0219932 | Master Development and Supply Agreement between ███████. and ███████ |
| DTX-1115 | 4/28/2020 | SRPT-VYDS-0219933 | SRPT-VYDS-0219938 | Third Amendment to Commercial Outsourcing Services Agreement between ███████ and ███████ |
| DTX-1116 | 10/22/2021 | SRPT-VYDS-0219939 | SRPT-VYDS-0219944 | Product Addendum between ███████ and ███████ |
| DTX-1117 | 11/2/2022 | SRPT-VYDS-0219945 | SRPT-VYDS-0219962 | Master Services Agreement between ███████ and ███████ |
| DTX-1118 | 11/13/2015 | SRPT-VYDS-0219991 | SRPT-VYDS-0220030 | Commercial Outsourcing Services Agreement between ███████ and ███████ |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-01015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-1119 | 6/12/2022 | SRPT-VYDS-0220031 | SRPT-VYDS-0220039 | Fifth Amendment to Commercial Outsourcing Services Agreement between ███████ and ███████ |
| DTX-1120 | 11/1/2019 | SRPT-VYDS-0220070 | SRPT-VYDS-0220073 | Second Amendment to Commercial Outsourcing Services Agreement between ███████ and ███████ |
| DTX-1121 | 10/11/2018 | SRPT-VYDS-0220074 | SRPT-VYDS-0220079 | First Amendment to Commercial Outsourcing Services Agreement between ███████ and ███████ |
| DTX-1122 | 4/14/2023 | SRPT-VYDS-0213812 | SRPT-VYDS-0213820 | Certified Copy of Patent Assignment for Application Number 11570691 |
| DTX-1123 | 4/14/2023 | SRPT-VYDS-0213821 | SRPT-VYDS-0213826 | Certified Copy of Patent Assignment for Application Number 11570691 |
| DTX-1124 | 11/19/2008 | UWA0000003 | UWA0000006 | Patent Assignment Agreement between Smithkline Beecham Corporation and The University of Western Australia |
| DTX-1125 | | NS00065377 | NS00065377 | Excel relating to sample size and molarity |
| DTX-1126 | | NS00065379 | NS00065379 | Excel relating to sample size and molarity |
| DTX-1127 | | NS00065381 | NS00065381 | Excel relating to sample size and molarity |
| DTX-1128 | | NS00065387 | NS00065387 | Excel relating to sample size and molarity |
| DTX-1129 | | NS00065389 | NS00065389 | Excel relating to sample size and molarity |
| DTX-1130 | | NS00065391 | NS00065391 | Excel relating to sample size and molarity |
| DTX-1131 | | NS00065392 | NS00065392 | Excel relating to sample size and molarity |
| DTX-1132 | | NS00065395 | NS00065395 | Excel relating to sample size and molarity |
| DTX-1133 | | NS00065396 | NS00065396 | Excel relating to sample size and molarity |
| DTX-1134 | | NS00065397 | NS00065397 | Excel relating to sample size and molarity |
| DTX-1135 | | NS00065409 | NS00065409 | Excel relating to sample size and molarity |
| DTX-1136 | | NS00065411 | NS00065411 | Excel relating to sample size and molarity |
| DTX-1137 | | NS00065425 | NS00065425 | ████████████████████████ |
| DTX-1138 | | NS00065425 | NS00065425 | Certified English translation of ████████████████ ████████ |
| DTX-1139 | 8/4/2010 | NS00074013 | NS00074018 | Form 15 (pertaining to Article 18) Drafting Form |
| DTX-1140 | 3/31/2009 | NS00090900 | NS00090902 | Foreign Document entitled 'Joint study; Shinichi Takeda, Director, Genetic Diseases Treatment Study Division, National Center of Neurology and Psychiatry - Study of Duchenne Muscular Dystrophy Treatment with Nucleic Acid Derivatives' and its certified english translation |
| DTX-1141 | 1/24/2013 | NS00091140 | NS00091192 | Foreign Document entitled 'NS-0655 - Muscular Dystrophy Therapeutic Agent - Development Council Materials' and it's certified English translation |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-1142 | 6/16/2018 | NS00091207 | NS00091223 | Foreign Document entitled 'Joint Research Agreement' between National Center of Neurology and Psychiatry and Nippon Shinyaku' and its certified english translation |
| DTX-1143 | 5/30/2019 | NS00039502 | NS00039680 | Clinical Study Report: A Phase II, Dose Finding Study to Assess the Safety, Tolerability, Pharmacokinetics, and Pharmacodynamics of NS-065/NCNP-01 in Boys with Duchenne Muscular Dystrophy (DMD) |
| DTX-1144 | 2022-10-00 | NS00041265 | NS00041265 | P. Clemens et al., Efficacy and safety of viltolarsen in boys with duchenne muscular dystrophy: results from the phase 2, open-label, 4-year extension study, NS Pharma (2022) |
| DTX-1145 | 4/18/2018 | NS000050775 | NS00050786 | H. Komaki et al., Systemic administration of the antisense oligonucleotide NS-065/NCNP-01 for skipping of exon 53 in patients with Duchenne muscular dystrophy, Science Translational Medicine (2018) |
| DTX-1146 | 6/24/2021 | NS00053735 | NS00053750 | S. Takeda et al., Exon-skipping in Duchenne muscular dystrophy, Journal of Neuromuscular Diseases (2021) |
| DTX-1147 | 2018-12-00 | NS00054234 | NS000054241 | N. Watanabe et al., NS-065/NCNP-01: an antisense oligonucleotide for potential treatment of exon 53 skipping in Duchenne muscular dystrophy, Molecular Therapy: Nucleic Acids 13: 442-449 (2018) |
| DTX-1148 | | NS00066226 | NS00066227 | 2.7.6 Synopses of Individual Studies |
| DTX-1149 | 7/30/2018 | NS00128908 | NS00129028 | Clinical Study Report: NS-065/NCNP-01 Clinical Study Report - A phase I/II study of NS-065/NCNP-01 in patients with Duchenne muscular dystrophy - A dose-finding study - |
| DTX-1150 | 5/19/2020 | NS00036882 | NS00036887 | Service Agreement for Pharmacovigilance Activities of Viltolarsen between Nippon Shinyaku Co. and NS Pharma, Inc. |
| DTX-1151 | | NS00036909 | NS00036927 | Foreign Document entitled 'Joint Research Agreement' between National Center of Neurology and Psychiatry and Nippon Shinyaku and its certified english translation |
| DTX-1152 | 4/1/2010 | NS00036948 | NS00036956 | Foreign Document Entitled 'Contracting and Joint Research Agreement' between T. Higuchi and J. Yano and it's certified english translation |
| DTX-1153 | 2019-09-00 | NS00065822 | NS00065826 | Memorandum ████████████████████ ████████████ from Nippon Shinyaku Co., Ltd. to NS Pharma, Inc. |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-1154 | 3/2/2016 | NS00091120 | NS00091122 | Foreign Document entitled 'Memorandum ▮▮▮▮▮ ▮▮▮▮▮ and Nippon Shinyaku and its certified english translation |
| DTX-1155 | 3/24/2017 | NS00091123 | NS00091127 | Foreign Document entitled 'Memorandum ▮▮▮▮▮ ▮▮▮▮▮ y and Nippon Shinyaku and its certified english translation |
| DTX-1156 | 2/18/2013 | NS00091128 | NS00091139 | Foreign Document entitled '▮▮▮▮▮ Agreement' between ▮▮▮▮▮ ▮▮▮▮▮ and Nippon Shinyaku and its certified english translation |
| DTX-1157 | 2/18/2013 | NS00091198 | NS00091206 | Foreign Document entitled 'Agreement ▮▮▮▮▮ ▮▮▮▮▮ and Nippon Shinyaku and its certified english translation |
| DTX-1158 | 2021-00-00 | NS00036988 | NS00036988 | |
| DTX-1159 | 2022-00-00 | NS00036989 | NS00036989 | |
| DTX-1160 | 2022-00-00 | NS00036990 | NS00036990 | |
| DTX-1161 | 2022-00-00 | NS00036991 | NS00036991 | |
| DTX-1162 | 2020-00-00 | NS00036992 | NS00036992 | |
| DTX-1163 | 2021-00-00 | NS00036993 | NS00036993 | |
| DTX-1164 | 2020-00-00 | NS00036994 | NS00036994 | |
| DTX-1165 | 5/14/2021 | NS00073824 | NS00073830 | |
| DTX-1166 | 2021-12-00 | NS00140987 | NS00140987 | |
| DTX-1167 | | NS00140988 | NS00140994 | |
| DTX-1168 | | NS00140995 | NS00140995 | |
| DTX-1169 | | NS00140996 | NS00140996 | |
| DTX-1170 | | NS00140997 | NS00140997 | |
| DTX-1171 | 1/21/2020 | NS00140998 | NS00140998 | |
| DTX-1172 | 1/21/2020 | NS00140999 | NS00140999 | |
| DTX-1173 | 1/21/2020 | NS00141000 | NS00141000 | |
| DTX-1174 | 8/1/2023 | NS00141001 | NS00141001 | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-1175 | 2/10/2023 | NS00090821 | NS00090875 | Agreement between ███████ and Nippon Shinyaku Co., LTD |
| DTX-1176 | 2020-00-00 | NS00036986 | NS00036986 | Excel related to NS pharma ████████████ |
| DTX-1177 | 7/17/2019 | NS00065881 | NS00065910 | ████████ Agreement between Nippon Shinyaku ████ |
| DTX-1178 | 1/17/2019 | NS00065917 | NS00065927 | Agreement between ████████ and Nippon Shinyaku |
| DTX-1179 | 10/6/2014 | NS00073419 | NS00073425 | Foreign Document entitled '████████ Agreement' between Nippon Shinyaku and ████████ |
| DTX-1180 | | NS00073442 | NS00073450 | Foreign Document entitled '████████ Agreement' between Nippon Shinyaku and ████████ |
| DTX-1181 | | NS00073831 | NS00073839 | Foreign Document entitled '████████ contract' between Nippon Shinyaku and ████████ |
| DTX-1182 | | NS00073840 | NS00073848 | Foreign Document entitled '████████ Agreement' between Nippon Shinyaku and ████████ |
| DTX-1183 | 9/7/2022 | NS00073863 | NS00073865 | Foreign Document entitled '████████ Memorandum on the "████████ between Nippon Shinyaku, ████████ |
| DTX-1184 | 4/16/2021 | NS00074932 | NS00074932 | Letter to Fallone from S. Projansky RE: ████████ |
| DTX-1185 | 11/6/2020 | NS00074986 | NS00074986 | Letter from T. Tanaka to J. Wayment RE: Notice of T████████ Agreement between NS Pharma, Inc., including its parent company, Nippon Shinyaku Co., Ltd., and ████████ |
| DTX-1186 | 8/1/2020 | NS00074987 | NS00075032 | ████████ Agreement between NS Pharma, Inc. and ████ |
| DTX-1187 | 4/19/2021 | NS00075033 | NS00075033 | Letter from S. Projansky to Scott RE: ████████ |
| DTX-1188 | 1/26/2023 | NS00075076 | NS00075078 | ████████ Agreement between ████████ and NS Pharma, Inc. |
| DTX-1189 | 4/21/2020 | NS00075121 | NS00075121 | ████████ Agreement between NS Pharma, Inc. and ████████ |
| DTX-1190 | 4/21/2021 | NS00075162 | NS00075162 | ████████ Agreement between Nippon Shinyaku Co. and ████████ |
| DTX-1191 | 12/8/2021 | NS00075163 | NS00075164 | ████████ between Nippon Shinyaku Co. and ████████ |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-1192 | 8/26/2022 | NS00090567 | NS00090572 | ███ Agreement between Nippon Shinyaku and ██████████████ |
| DTX-1193 | 1/25/2021 | NS00090914 | NS00090926 | Foreign Document entitled '██████ Agreement' between Nippon Shinyaku and ████████ and its english certified translation |
| DTX-1194 | 7/6/2012 | NS00090927 | NS00090941 | Foreign Document entitled '█████ Agreement for ████████ between Nippon Shinyaku and ██████ and its certified english translation |
| DTX-1195 | 9/9/2019 | NS00090942 | NS00090962 | Foreign Document entitled '███████ Agreement' between Nippon Shinyaku and █████ and its english certified translation |
| DTX-1196 | 10/6/2014 | NS00090963 | NS00090977 | Foreign Document entitled '█████ Agreement for ██████ ' between Nippon Shinyaku and █████ and its certified english translation |
| DTX-1197 | | NS00090978 | NS00090980 | Foreign Chart entitled '████████████' and it's certified english translation |
| DTX-1198 | | NS00090981 | NS00090983 | Foreign Chart entitled '██████████ and its certified english translation |
| DTX-1199 | 8/30/2019 | NS00090984 | NS00091012 | Foreign Document entitled '███ Agreement ████████████ between Nippon Shinyaku and ██████████ and its certified english translation |
| DTX-1200 | 10/19/2018 | NS00091013 | NS00091031 | Foreign Document entitled '█████████████ Agreement' between Nippon Shinyaku and ██████████ and its english certified translation |
| DTX-1201 | 7/12/2018 | NS00091032 | NS00091050 | Foreign Document entitled '██████████████ Agreement' between Nippon Shinyaku and █████████ and its english certified translation |
| DTX-1202 | 2/13/2017 | NS00091051 | NS00091065 | Foreign Document entitled '███████████████ Agreement' between Nippon Shinyaku and ████████ and its english certified translation |
| DTX-1203 | 8/20/2014 | NS00091066 | NS00091090 | Foreign Document entitled '██████ Agreement' between Nippon Shinyaku and ██████████ and its english certified translation |
| DTX-1204 | 9/7/2022 | NS00091106 | NS00091112 | Foreign Document entitled 'Memorandum of ██████████████ between Nippon Shinyaku and ███████ ██ and its certified english translation |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-1205 | 8/26/2022 | NS00090697 | NS00090722 | ███ Agreement between Nippon Shinyaku and ████████ |
|---|---|---|---|---|
| DTX-1206 | | NS00061464 | NS00061467 | Neuromuscular Disorders (2010) |
| DTX-1207 | 7/29/2010 | NS00085516 | NS00085521 | Foreign document entitled 'Joint patent application' |
| DTX-1208 | 2010-00-00 | SRPT-VYDS-0007688 | SRPT-VYDS-0007701 | L. Popplewell et al., Comparative analysis of antisense oligonucleotide sequences targeting exon 53 of the human DMD gene: implications for future clinical trials, Neuromuscular Disorders 20:102-110 (2010) |
| DTX-1209 | 7/1/2010 | SRPT-VYDS-0008510 | SRPT-VYDS-0008544 | U.S. Patent Application Publication No. 2010/0168212 A1 to Popplewell et al. |
| DTX-1210 | 2007-10-00 | | | A. Aartsma-Rus & G. Van Ommen, Antisense-mediated exon skipping: a versatile tool with therapeutic and research applications, Cold Spring Harbor Laboratory Press 13: 1609-1624 (2007) |
| DTX-1211 | 2010-00-00 | SRPT-VYDS-0008328 | SRPT-VYDS-0008343 | P. Sazani et al., Safety pharmacology and genotoxicity evaluation of AVI-4658, International Journal of Technology 29(2):143-156 (2010) |
| DTX-1212 | 11/17/2021 | NS00090490 | NS00090509 | Statement of Work ████████████████████ ████████████████ Agreement between Nippon Shinyaku and ███ ████████ |
| DTX-1213 | 7/31/2003 | SRPT-VYDS-0156679 | SRPT-VYDS-0156739 | ████████████████████ |
| DTX-1214 | 8/25/2016 | SRPT-VYDS-0229337 | SRPT-VYDS-0229351 | Correspondence on behalf of Nippon Shinyaku to the European Patent Office RE: European Patent No. 2,206,781 B1 |
| DTX-1215 | | SRPT-VYDS-0156740 | SRPT-VYDS-0156912 | Laboratory Notebook to ████████████ |
| DTX-1216 | | SRPT-VYDS-0156913 | SRPT-VYDS-0157030 | Laboratory Notebook, ████████████████ |
| DTX-1217 | | SRPT-VYDS-0157031 | SRPT-VYDS-0157197 | Laboratory Notebook, ██████████████████ |
| DTX-1218 | 5/2/2002 | SRPT-VYDS-0157198 | SRPT-VYDS-0157329 | Laboratory Notebook, ████████████ |
| DTX-1219 | | SRPT-VYDS-0157330 | SRPT-VYDS-0157364 | Laboratory Notebook, ██████████████ |
| DTX-1220 | 7/2/2003 | SRPT-VYDS-0157365 | SRPT-VYDS-0157533 | Laboratory Notebook, ████████████ |
| DTX-1221 | 7/3/2022 | SRPT-VYDS-0157534 | SRPT-VYDS-0157652 | Laboratory Notebook, ████████████████ |
| DTX-1222 | 6/12/2004 | SRPT-VYDS-0157653 | SRPT-VYDS-0157821 | Laboratory Notebook, ██████████ |
| DTX-1223 | | SRPT-VYDS-0157822 | SRPT-VYDS-0157937 | Laboratory Notebook, ████████████ |
| DTX-1224 | 12/13/2019 | | | FDA approves sarepta therapeutics' vyondys 53 for treatment of DMD amenable to exon 53 skipping; mdaquest.org/fda-approves-sarepta-therapeutics-vyondys-53-fdor-treatment-of-dmd-amenable-to-exon-53-skiping/ |
| DTX-1225 | | SRPT-VYDS-0157938 | SRPT-VYDS-0158108 | Laboratory Notebook, ████████████ |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-1226 | | SRPT-VYDS-0158436 | SRPT-VYDS-0158607 | Laboratory Notebook, ███████████████ |
|---|---|---|---|---|
| DTX-1227 | 2/6/2023 | | | Declaration of Michelle L. Hastings, PH.D in C.A. No. 21-1015 (GBW) |
| DTX-1228 | | SRPT-VYDS-0158608 | SRPT-VYDS-0158778 | Laboratory Notebook, ███████████████ |
| DTX-1229 | | SRPT-VYDS-0158779 | SRPT-VYDS-0158884 | Laboratory Notebook, ███████████████ |
| DTX-1230 | | SRPT-VYDS-0159421 | SRPT-VYDS-0159585 | Laboratory Notebook, ███████████████████ |
| DTX-1231 | | SRPT-VYDS-0159586 | SRPT-VYDS-0159753 | Laboratory Notebook, ██████████████████ |
| DTX-1232 | | SRPT-VYDS-0160171 | SRPT-VYDS-0160340 | Laboratory Notebook, ██████████ |
| DTX-1233 | | SRPT-VYDS-0160341 | SRPT-VYDS-0160520 | Laboratory Notebook, ████████████ |
| DTX-1234 | 5/10/2005 | SRPT-VYDS-0160820 | SRPT-VYDS-0160946 | Laboratory Notebook, ████████████ |
| DTX-1235 | | SRPT-VYDS-0161481 | SRPT-VYDS-0161649 | Laboratory Notebook, █████████████████████ |
| DTX-1236 | | SRPT-VYDS-0161957 | SRPT-VYDS-0162088 | Laboratory Notebook, ████████████████ |
| DTX-1237 | | SRPT-VYDS-0162462 | SRPT-VYDS-0162632 | Laboratory Notebook, █████████████ |
| DTX-1238 | 8/25/2010 | SRPT-VYDS-0162633 | SRPT-VYDS-0162802 | Laboratory Notebook, ████████████████ |
| DTX-1239 | | SRPT-VYDS-0162803 | SRPT-VYDS-0162959 | Laboratory Notebook, ██████████████████ |
| DTX-1240 | | SRPT-VYDS-0163302 | SRPT-VYDS-0163462 | Laboratory Notebook, ██████████ |
| DTX-1241 | | SRPT-VYDS-0164137 | SRPT-VYDS-0164360 | Laboratory Notebook, █████████████ |
| DTX-1242 | | SRPT-VYDS-0200992 | SRPT-VYDS-0201120 | Laboratory Notebook, ████████████ |
| DTX-1243 | | SRPT-VYDS-0201121 | SRPT-VYDS-0201250 | Laboratory Notebook, ██████████████ |
| DTX-1244 | | SRPT-VYDS-0201393 | SRPT-VYDS-0201523 | Laboratory Notebook, ██████████ |
| DTX-1245 | | SRPT-VYDS-0213544 | SRPT-VYDS-0213678 | Laboratory Notebook, ████████████████████ |
| DTX-1246 | | SRPT-VYDS-0213679 | SRPT-VYDS-0213811 | Laboratory Notebook, █████████████████████ |
| DTX-1247 | | SRPT-VYDS-0221203 | SRPT-VYDS-0221215 | Highlights of Prescribing Information of VYONDYS 53 (golodirsen) |
| DTX-1248 | 8/31/2011 | | | Foreign document relating to PCT/JP2011/070318 |
| DTX-1249 | 7/14/2015 | | | Watanabe Patent (U.S. Patent 9,079,934) |
| DTX-1250 | 2/12/2021 | | | Correspondence from Z. Feng to USPTO RE: Information Disclosure Statement (IDS) |
| DTX-1251 | 3/9/2019 | | | Foreign document entitled 'Written Opinion' to Reference Number P12-0190-B and its certified english translation |
| DTX-1252 | 2/16/2011 | | | European Patent Specification 1,766,010 |
| DTX-1253 | 6/26/2023 | | | Transcript Excerpt of Naoki Watanabe, Ph.D. in Case: Nippon Shinyaku Co -v- Sarepta Therapeutics |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-1254 | 2018-12-00 | NS00131235 | NS00131242 | N. Watanabe et al., NS-065/NCNP-01: am antisense oligonucleotide for potential treatment of exon 53 skipping in duchenne muscular dystrophy, Molecular Therapy: Nucleic Acids 13: 442-449 |
| DTX-1255 | 2020-08-00 | NS00035795 | NS00035806 | Highlights of prescribing information of VILTEPSO (Revised: 8/2020) |
| DTX-1256 | 2021-03-00 | NS00035807 | NS00035817 | Highlights of prescribing information of VILTEPSO |
| DTX-1257 | | NS00035832 | NS00035832 | 3.2.P.1 Description and Composition of Drug Product [Viltolarsen Injection] |
| DTX-1258 | | NS00035833 | NS00035833 | 3.2.P.2.1 Components of the Drug Product [Viltolarsen Injection] |
| DTX-1259 | | NS00035834 | NS00035834 | 3.2.S.1.1 Nomenclature [Viltolarsen, Ajinomoto Co., Inc.] |
| DTX-1260 | | NS00035835 | NS00035835 | 3.2.S.1.2 Structure [Viltolarsen, Ajinomoto Co., Inc.] |
| DTX-1261 | 2021-00-00 | NS00039861 | NS00039862 | Patient Assistance Program Application from NS Support |
| DTX-1262 | 2022-00-00 | NS00041309 | NS00041315 | Foreign document bearing beginning bates stamp NS00041309; Foreign pamphlet for Viltepso entitled 'Cada momento con Viltepso es un relato' |
| DTX-1263 | 2021-00-00 | NS00041348 | NS00041354 | Pamphlet entitled 'Patient Assistance Program - No insurance coverage? We may be able to help.' |
| DTX-1264 | 2021-00-00 | NS00041521 | NS00041523 | Material entitled 'Viltepso provided significant improvements in dystrophin expression' |
| DTX-1265 | | NS00041787 | NS00041787 | NS video entitled 'Mechanism of Exon Skipping' |
| DTX-1266 | | NS00065554 | NS00065566 | 2.3.P.2 Pharmaceutical Development |
| DTX-1267 | | NS00065928 | NS00065938 | 2.3.P.2 Pharmaceutical Development [Viltolarsen Injection] |
| DTX-1268 | | NS00066346 | NS00066364 | 3.2.S.3.1 Elucidation of Structure and Other Characteristics |
| DTX-1269 | 3/11/2021 | NS00066365 | NS00066378 | Letter to Dr. Philips from T. Buracchio RE: Supplemental Approval |
| DTX-1270 | 2019-09-00 | NS00066379 | NS00066389 | Highlights of prescribing information of Viltepso (Revised: 9/2019) |
| DTX-1271 | 2020-08-00 | NS00066390 | NS00066400 | Highlights of prescribing information of Viltepso (Revised: 8/2020) |
| DTX-1272 | 9/5/2019 | NS00066424 | NS00066427 | Patient information submitted with the filing of an NDA, amendment, or supplement signed by Dr. M. Meyer |
| DTX-1273 | 1/28/2014 | NS00066433 | NS00066437 | Application to market a new or abbreviated new drug or biologic for human use for Viltepso signed by T. Stover |
| DTX-1274 | 10/4/2022 | NS00066438 | NS00066443 | Application to market a new or abbreviated new drug or biologic for human use for Viltepso signed by K. Philips |
| DTX-1275 | 11/18/2020 | NS00066450 | NS00066451 | Letter to Dr. Bastings from K. Philips RE: Labeling Supplement - CBE-30 |
| DTX-1276 | 11/28/2018 | NS00066452 | NS00066455 | Letter to Dr. Dunn from T. Stover RE: Request for Submission of Portions of an Application (IND 127474, SN0040) |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-1277 | 6/30/2018 | NS00066971 | NS00067091 | NS-065/NCNP-01 Clinical Study Report |
|---|---|---|---|---|
| DTX-1278 | 2021-03-00 | NS00067092 | NS00067102 | Highlights of prescribing information of Viltepso (Revised: 03/2021) |
| DTX-1279 | | NS00073876 | NS00073888 | 2.3.S.2 Manufacture [Viltolarsen Ajinomoto Co., Inc.] |
| DTX-1280 | | NS00073889 | NS00073890 | 3.2.P.3.1 Manufacture [Viltolarsen Injection] |
| DTX-1281 | 6/24/2021 | SRPT-VYDS-0007271 | SRPT-VYDS-0007286 | S. Takeda et al., Exon-skipping in Duchenne muscular dystrophy, Journal of Neuromuscular Diseases 8: S343-S358 (2021) |
| DTX-1282 | 6/15/2020 | SRPT-VYDS-0007287 | SRPT-VYDS-0007296 | P. Clemens et al., Safety, tolerability, and efficacy of Viltolarsen in boys with Duchenne muscular dystrophy amenable to Exon 53 skipping - A phase 2 randomized Clinical Trial, JAMA Neurology 77(8): 982-991 (2020) |
| DTX-1283 | 4/18/2018 | SRPT-VYDS-0183317 | SRPT-VYDS-0183328 | H. Komaki et al., Systemic administration of the antisense oligonucleotide NS-065/NCNP-01 for skipping of exon 53 in patients with Duchenne muscular dystrophy, Science Translational Medicine 10 (2018) |
| DTX-1284 | 2005-00-00 | SRPT-VYDS-0009221 | SRPT-VYDS-0009238 | A. Aartsma-Rus et al., Functional analysis of 114 exon-internal AONs for targeted dmd exon skipping: indication for steric hinderance of sr protein binding sites, Oligonucleotides 15(4): 284-297 (2005) |
| DTX-1285 | 2000-00-00 | SRPT-VYDS-0008104 | SRPT-VYDS-0008112 | I. Ginjaar, Dystrophin nonsense mutation induces different levels of exon 29 skipping and leads to variable phenotypes within one BMD family, European Journal of Human Genetics 8: 793-796 (2000) |
| DTX-1286 | 12/27/2007 | SRPT-VYDS-0008724 | SRPT-VYDS-0008728 | E. Hoffman, Skipping toward personalized molecular medicine, New England Journal of Medicine 357(26):2719-2722 (2007) |
| DTX-1287 | 3/26/2006 | SRPT-VYDS-0007636 | SRPT-VYDS-0007645 | G. McClorey et al., Induced dystrophin exon skipping in human muscle explants, Neuromuscular Disorders 16: 583-590 (2006) |
| DTX-1288 | 2010-05-00 | SRPT-VYDS-0009086 | SRPT-VYDS-0009095 | F. Muntoni et al., The development of antisense oligonucleotide therapies for Duchenne muscular dystrophy: Report on a treat-nmd workshop hosted by the European Medicines Agency (EMA), on September 25th 2009, Neuromuscular Disorders 20(5): 355-362 (2010) |
| DTX-1289 | 2017-00-00 | SRPT-VYDS-0227082 | SRPT-VYDS-0227106 | J. Summerton, Invention and early history of morpholinos: From pipe dream to practical products, Methods in Molecular Biology - Morpholino Oligomers - Methods and Protocols, pp. 1-16 (2017) |
| DTX-1290 | 2009-07-00 | SRPT-VYDS-0009251 | SRPT-VYDS-0009271 | C. Trollet et al., Gene therapy for muscular dystrophy: current progress and future prospects, Expert Opinion on Biological Therapy 9(7): 849-866 |
| DTX-1291 | 2009-01-00 | SRPT-VYDS-0007375 | SRPT-VYDS-0007385 | T. Yokota et al., A renaissance for antisense oligonucleotide drugs in neurology, Neurological Review 66(1): 9-38 (2009) |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-1292 | 9/1/2010 | SRPT-VYDS-0015713 | SRPT-VYDS-0015764 | English Translated Copy of JP 2010-196032 |
|---|---|---|---|---|
| DTX-1293 | 8/28/2003 | | | United States Patent Application Publication 2003/0166588 |
| DTX-1294 | 1/27/2012 | SRPT-VYDS-0008545 | SRPT-VYDS-0008638 | Certified copy of United States Patent Application Number 61/591,654 |
| DTX-1295 | 12/29/2020 | | | United States Patent 10,875,880 |
| DTX-1296 | 5/27/2010 | SRPT-VYDS-0007397 | SRPT-VYDS-0007595 | United States Patent Application Publication 2010/0130591 |
| DTX-1297 | 6/27/1991 | NS00064142 | NS00064236 | International Publication Number for Patent: WO 91/09033 |
| DTX-1298 | 3/28/2002 | NS00063103 | NS00063145 | International Publication Number WO 02/024906 |
| DTX-1299 | 1/5/2006 | SRPT-VYDS-00007982 | SRPT-VYDS-0008103 | International Publication Number WO 2006/000057 |
| DTX-1300 | 5/22/2009 | NS00063207 | NS00063255 | International Publication Number WO 2009/064471 |
| DTX-1301 | 5/19/2011 | SRPT-VYDS-0008753 | SRPT-VYDS-0008854 | International Publication Number WO 2011/057350 |
| DTX-1302 | 1/12/2011 | SRPT-VYDS-0008855 | SRPT-VYDS-0009040 | International Publication Number WO 2011/150408 |
| DTX-1303 | 6/21/2021 | | | Petition for Inter Partes Review in IPR2021-01134 |
| DTX-1304 | 10/8/2021 | | | Patent Owner Preliminary Response in IPR2021-01134 |
| DTX-1305 | 1/20/2022 | | | Decision Granting Institution of Inter Partes Review in IPR2021-01134 |
| DTX-1306 | | NS00075489 | NS00075515 | Foreign Document relating to NDK-65 |
| DTX-1307 | | NS00081271 | NS00081291 | Foreign Presentation entitled 'Selection of candidate products' |
| DTX-1308 | 6/21/2021 | SRPT-VYDS-0009383 | SRPT-VYDS-0009470 | Petition for Inter Partes Review in IPR2021-01140 |
| DTX-1309 | 1/7/2022 | SRPT-VYDS-0017323 | SRPT-VYDS-0017367 | Decision Granting Institution of Inter Partes Review in IPR2021-01134 |
| DTX-1310 | 1/7/2022 | SRPT-VYDS-0079455 | SRPT-VYDS-0079502 | Decision Granting Institution of Inter Partes Review in IPR2021-01135 |
| DTX-1311 | 1/11/2022 | SRPT-VYDS-0090887 | SRPT-VYDS-0090939 | Decision Granting Institution of Inter Partes Review in IPR2021-01140 |
| DTX-1312 | 6/7/2020 | SRPT-VYDS-0225125 | SRPT-VYDS-0225184 | Communication of Further Notices of Opposition Pursuant to Rule 79(2) EPC for Application 15199455.5-1111/3018211 from Nippon Shinyaku |
| DTX-1313 | 2003-01-00 | | | S. Errington et al., Target selection for antisense oligonucleotide induced exon skipping in the dystrophin gene, The Journal of Gene Medicine 5: 518-527 (2003) |
| DTX-1314 | 11/25/2003 | NS00036355 | NS00036366 | Matsuo et al. United States Patent 6,653,467 |
| DTX-1315 | 1997-00-00 | SRPT-VYDS-0008314 | SRPT-VYDS-0008327 | J. Summerton & D. Weller, Morpholino antisense oligomer; design, preparation, and properties, Antisense & Nucleic Acid Drug Development 7(3): 187-195 (1997) |
| DTX-1316 | 9/30/2004 | NS00036399 | NS00036469 | International Publication Number WO 2004/083432 |
| DTX-1317 | 1/5/2006 | SRPT-VYDS-0007982 | SRPT-VYDS-0008103 | International Publication Number WO 2006/000057 |
| DTX-1318 | 4/29/2010 | NS00064755 | NS00064916 | International Publication Number WO 2010/048586 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-1319 | 5/19/2011 | SRPT-VYDS-0008753 | SRPT-VYDS-0008854 | International Publication Number WO 2011/057350 |
| DTX-1320 | 4/27/2020 | NS00048946 | NS00048949 | FDA grants accelerated approval to first targeted treatment for rare duchenne muscular dystrophy mutation; hllps://www.fda.gov/news-events/press-announcements/fda-grants-accelerated-approval-first-targeted-treatment-rare-duchenne-muscular-dystrophy-... |
| DTX-1321 | | SRPT-VYDS-0201524 | SRPT-VYDS-0201588 | Selection of PMO Sequences for Exon Skip-NMD Grant#305370 |
| DTX-1322 | 2021-03-00 | NS00067092 | NS00067102 | Highlights of prescribing information of Viltepso (Revised: 3/2021) |
| DTX-1323 | 2018-12-00 | SRPT-VYDS-0007263 | SRPT-VYDS-0007270 | N. Watanabe et al., NS-065/NCNP-01: an antisense oligonucleotide for potential treatment of exon 53 skipping in Duchenne muscular dystrophy, Molecular Therapy: Nucleic Acids 13: 442-449 (2018) |
| DTX-1324 | 11/15/2007 | SRPT-VYDS-0007346 | SRPT-VYDS-0007356 | F. Muntoni et al., 149th ENMC international workshop and 1st TREAT-NMD workshop on: "planning phase I/II clinical trials using systemically delivered antisense oligonucleotides in Duchenne muscular dystrophy" |
| DTX-1325 | 6/15/2015 | SRPT-VYDS-0123193 | SRPT-VYDS-0129053 | Excerpt from Prosecution History of Patent Application No. 14/740,097 |
| DTX-1326 | | FLETCHER0000226 | FLETCHER0000309 | NHMRC Research Grant Application, Application Summary |
| DTX-1327 | | SRPT-VYDS-0007014 | SRPT-VYDS-0007015 | 2.2 Introduction to Summary |
| DTX-1328 | | SRPT-VYDS-0007043 | SRPT-VYDS-0007047 | 2.6.1 Introduction |
| DTX-1329 | | | | Nippon Shinyaku's First Supplemental Responses and Objections to Sarepta's Sixth Set of Interrogatories (Nos. 30-35) |
| DTX-1330 | | SRPT-VYDS-0004509 | SRPT-VYDS-0004997 | Information Disclosure Statement (IDS) Filed , Application No. 15705172 |
| DTX-1331 | 2/6/2015 | NS00000772 | NS00000784 | Excerpt from Prosecution History of U.S. Patent Application No. 14/615,504 to N. Watanabe |
| DTX-1332 | 2/19/2008 | WILTON0001293 | WILTON0001297 | E-mail from S. Fletcher to S. Wilton, RE: Grant Your Copy |
| DTX-1333 | | | | Curriculum Vitae of B. Pentelute |
| DTX-1334 | | | | Curriculum Vitae of S. Dowdy |
| DTX-1335 | | | | Curriculum Vitae of A. Hirshfeld |
| DTX-1336 | | | | Curriculum Vitae of Y. Lu |
| DTX-1337 | | | | Curriculum Vitae of S. Nelson |
| DTX-1338 | 2022-01-00 | NS00041583 | NS00041587 | Viltepso advertisement entitled 'Every moment with VILTEPSO tells a story' |
| DTX-1339 | 3/27/2022 | NS00074040 | NS00074040 | Excel spreadsheet entitled '█████████████████████' |
| DTX-1340 | 2/8/2022 | NS00074041 | NS00074041 | Excel spreadsheet entitled 'F████████████████████' |
| DTX-1341 | 2/8/2022 | NS00074042 | NS00074042 | Excel spreadsheet entitled '█████████████████████' |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-1342 | 9/21/2022 | NS00074043 | NS00074043 | Excel spreadsheet regarding ██████████████ |
| DTX-1343 | 2022-12-00 | NS00074044 | NS00074044 | Excel spreadsheet entitled '██████████████ |
| DTX-1344 | 8/28/2020 | NS00074895 | NS00074931 | ████████████ agreement between NS Pharma and ██████████ |
| DTX-1345 | 6/1/2023 | NS00090754 | NS00090756 | Amendment number 2 to Statement of Work ████████ Agreement ██ between NS and ████ |
| DTX-1346 | 9/30/2022 | NS00090757 | NS00090764 | Amendment number 1 to Statement of Work ████████ agreement ████ between NS and ████ |
| DTX-1347 | 3/10/2006 | SRPT-VYDS-0154895 | SRPT-VYDS-0154901 | Appendix A - Patent Assignment Agreement between UWA and GSK |
| DTX-1348 | | SRPT-VYDS-0212480 | SRPT-VYDS-0212484 | Advertisement for Exondys 51 and Vyondys 53 |
| DTX-1349 | | SRPT-VYDS-0212578 | SRPT-VYDS-0212579 | Advertisement for Exondys 51 and Vyondys 53 entitled 'Sarepta is committed to the advancement of therapy' |
| DTX-1350 | | SRPT-VYDS-0212667 | SRPT-VYDS-0212667 | Snip of Sarepta Therapeutics website 'Our Products' section |
| DTX-1351 | 2020-05-00 | SRPT-VYDS-0213046 | SRPT-VYDS-0213052 | Vyondys 53 Dosing and Administration Guide |
| DTX-1352 | 9/9/2022 | NS00091224 | NS00091258 | ████ agreement between NS and ████████ |
| DTX-1353 | 2/3/2023 | NS00091259 | NS00091283 | ████ agreement between NS and ████████ |
| DTX-1354 | 1/31/2022 | NS00091310 | NS00091310 | ██████████████████████ |
| DTX-1355 | 9/7/2023 | NS00141991 | NS00141992 | Orange book: approved drug products with therapeutic equivalence evaluations ; https://www.accessdata.fda.gov/scripts/cder/ob/patent_info.cfm?Product_No=001&Appl_No=211970&Appl_type=N (2023) |
| DTX-1356 | 1983-00-00 | NS00141993 | NS00141998 | S. Salop and D. Scheffman, Raising rival's costs, The American Economic Review 73(2):267-271 (1983) |
| DTX-1357 | 8/3/2017 | SRPT-VYDS-0205761 | SRPT-VYDS-0206131 | Sarepta Therapeutics form 10-Q for the quarterly period ended June 30, 2017 |
| DTX-1358 | 2020-05-00 | SRPT-VYDS-0221067 | SRPT-VYDS-0221067 | Excel spreadsheet regarding ████████████ |
| DTX-1359 | 7/15/2010 | SRPT-VYDS-0150694 | SRPT-VYDS-0150830 | Prosecution History Excerpts from U.S. Patent Application No. 12837359 |
| DTX-1360 | | | | N. Luedtke dissertation, RNA Affinity and Specificity of Modified Aminoglycosides, Metal Complexes, and Intercalating Agents That Target the HIV-1 Rev Response Element |
| DTX-1361 | | | | User Guide, Applied Biosystems 3400 DNA Synthesizer |
| DTX-1362 | 3/18/2010 | | | International Publication Number WO 2010/028780 A2 to Luedtke et al. |

| | | | | |
|---|---|---|---|---|
| DTX-1363 | | | | Caregiver Support Across the Multidisciplinary Care Continuum, https://event.on24.com/wcc/r/3018979/EF80501A4D7C4FA75A2413C24C410 |
| DTX-1364 | | | | Patient information |
| DTX-1365 | 12/8/2020 | NS00143179 | NS00143184 | Department of Health Care Services, Antisense Oligonucleotide Treatment of Duchenne Muscular Dystrophy |
| DTX-1366 | 5/25/2021 | | | Department of Health Care Services, Antisense Oligonucleotide Treatment of Duchenne Muscular Dystrophy |
| DTX-1367 | 4/15/2020 | | | A. Fay et al, Targeted Treatments for Inherited Neuromuscular Diseases of Childhood, (2020) |
| DTX-1368 | 11/13/2023 | | | Provider Stories: Jonathan Strober, https://www.ucsfbenioffchildrens.org/provider-stories/jonathan-strober |
| DTX-1369 | | | | F. Muntoni, Six-Year Long-Term Safety and Efficacy of Golodirsen in Patients With DMD vs Mutation-Matched External Controls, (2023) |
| DTX-1370 | | | | J. Tuttle, Delayed Pulmonary Progression in Golodirsen-Treated Patients With Duchenne Muscular Dystrophy vs Mutation-Matched External Controls, (2023) |
| DTX-1371 | 11/7/2023 | | | M. Flanagan, KOL Views Q&A: Leading expert puts Elevydis' missed confirmatory endpoint in perspective in DMD, (2023) |
| DTX-1372 | 10/30/2023 | | | Dough Ingram, Patients can't wait for the next breakthrough in medical research, (2023) |
| DTX-1373 | | | | A. Hinrich et al, Therapeutic correction of ApoER2 splicing in Alzheimer's disease mice using antisense oligonucleotides, (2016) |
| DTX-1374 | 9/28/2016 | | | F. Depreux, Antisense oligonucleotides delivered to the amniotic cavity in utero modulate gene expression in the postnatal mouse, (2016) |
| DTX-1375 | | | | J. Chang et al., Targeting Amyloid-13 Precursor Protein, APP, Splicing with Antisense Oligonucleotides Reduces Toxic Amyloid-f3 Production, (2018) |
| DTX-1376 | 6/5/2020 | | | W. Michaels, Antisense oligonucleotide-mediated correction of CFTR splicing improves chloride secretion in cystic fibrosis patient-derived bronchial epithelial cells, (2020) |
| DTX-1377 | | | | J. Centa, Therapeutic efficacy of antisense oligonucleotides in mouse models of CLN3 Batten disease, (September 2020) |
| DTX-1378 | 2022-00-00 | | | W. Michaels, Open reading frame correction using splice-switching antisense oligonucleotides for the treatment of cystic fibrosis, (2022) |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-1379 | 6/5/2020 | | | W. Michaels, Antisense oligonucleotide-mediated correction of CFTR splicing improves chloride secretion in cystic fibrosis patient-derived bronchial epithelial cells, (2020) |
| DTX-1380 | | NS001 53927 | NS00153962 | ████████████████████ |
| DTX-1381 | | NS00153963 | NS00153997 | ████████████████████ |
| DTX-1382 | 12/12/2017 | | | U.S. Patent No. 9,840,706 B2 to Watanabe et al. |
| DTX-1383 | 3/30/2023 | | | U.S. Patent Application Publication No. 2023/0097387 A1 to HONDA et al. |
| DTX-1384 | 12/4/2018 | | | U.S. Patent No. 10,144,931 B2 to Enya et al. |
| DTX-1385 | 5/7/2020 | | | International Publication No. WO 2020/089325 Al |
| DTX-1386 | 9/11/2015 | SRPT-VYDS-0057510 | SRPT-VYDS-0058529 | First Preliminary Amendment, Patent Application of P. Sazani |
| DTX-1387 | 9/17/2015 | SRPT-VYDS-0072805 | SRPT-VYDS-0073834 | Amendment in Response to Non-Final Office Action Under 37 C.F.R. 1.111, Patent Application of P. Sazani |
| DTX-1388 | | SRPT-VYDS-0074084 | SRPT-VYDS-0075125 | First Preliminary Amendment Under 37 C.F.R. 1.115, Patent Application of P. Sazani |
| DTX-1389 | 1/31/2017 | | | Amendment and Reply Under 37 C.F.R. § 1.111, EXON SKIPPING COMPOSITIONS FOR TREATING MUSCULAR DYSTROPHY |
| DTX-1390 | 7/11/2023 | | | Nippon Shinyaku's Final Invalidity Contentions |
| DTX-1391 | | SRPT-VYDS-0246093 | SRPT-VYDS-0246106 | OpenPayments Reports for S. Nelson and J. Strober |
| DTX-1392 | 2020-00-00 | NS00055861 | NS00055865 | P. Clemens et al., Safety tolerability, and efficacy of viltolarsen in boys with Duchenne muscular dystrophy amenable to exon 53 skipping, JAMA Neurology 77(8):Supp2 (2020) |
| DTX-1393 | 9/8/2012 | SRPT-VYDS-0213902 | | E-mail from D. Frank to S. Wilton. RE:████████████████████ |
| DTX-1394 | 9/13/2012 | SRPT-VYDS-0213921 | SRPT-VYDS-0213922 | E-mail from D. Frank to S. Fletcher. RE:████████████ |
| DTX-1395 | 9/24/2012 | SRPT-VYDS-0213932 | SRPT-VYDS-0213933 | E-mail from D. Frant to A. Adams. RE:████████████ |
| DTX-1396 | 10/19/2012 | SRPT-VYDS-0213991 | | E-mail from D. Frank to A. Adams. RE:████████████. Attachments:████ ████████████ |
| DTX-1397 | 11/1/2012 | SRPT-VYDS-0214082 | | E-mail from D. Frank to S. Fletcher. RE:████████████████████ |
| DTX-1398 | 4/2/2013 | SRPT-VYDS-0215558 | SRPT-VYDS-0215562 | E-mail from D. Frank to S. Fletcher. RE: Myoblasts |
| DTX-1399 | 4/4/2013 | SRPT-VYDS-0215616 | SRPT-VYDS-0215620 | E-mail from D. Frank to S. Fletcher. RE: Myoblasts |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-1400 | 1/15/2013 | SRPT-VYDS-0214804 | | E-mail to D. Frank to D. Mourich. RE: ██████████ |
|---|---|---|---|---|
| DTX-1401 | | SRPT-VYDS-0214805 | SRPT-VYDS-0214818 | K. Anthony, Exon Skipping Quantification by Quantitative Reverse-Transcription, (2012) |
| DTX-1402 | 1/17/2013 | SRPT-VYDS-0214815 | SRPT-VYDS-0214817 | E-mail from D. Frank to D. Mourich. RE: Teleconference: February Meeting |
| DTX-1403 | 10/27/2011 | SRPT-VYDS-0214818 | SRPT-VYDS-0214823 | The Dubowitz Neuromuscular Centre, Authorised by Karen Anthony |
| DTX-1404 | 2/4/2023 | SRPT-VYDS-0215126 | SRPT-VYDS-0215127 | D. Frank to D. Mourich. RE: Transition Meeting? |
| DTX-1405 | | SRPT-VYDS-0215408 | SRPT-VYDS-0215425 | |
| DTX-1406 | 1/15/2013 | SRPT-VYDS-0216695 | | E-mail from D. Frank to D. Mourich. RE: ████████ |
| DTX-1407 | 10/11/2023 | | | Dowdy Rebuttal Expert Report, Exhibit C |
| DTX-1408 | 7/31/2012 | SRPT-VYDS-0150694 | SRPT-VYDS-0153403 | Prosecution History of Application No. 12837359 |
| DTX-1409 | 8/27/2009 | NS00036941 | NS00036947 | ████████ agreement between Nippon Shinyaku and ████████████ |
| DTX-1410 | 11/13/2020 | NS00036995 | NS00036998 | Certified English translation of document entitled "████████████ ████████" |
| DTX-1411 | 12/25/2020 | NS00037036 | NS00037041 | Certified English translation of document titled "██████████ ████████" |
| DTX-1412 | 8/22/2022 | NS00090751 | NS00090753 | Certified English translation to foreign document titled "Presentation, On the ███████ and the ████████ (updated version)" |
| DTX-1413 | 2/17/2010 | NS00061181 | NS00061182 | Certified Translation of foreign document entitled "████████████" |
| DTX-1414 | | NS00081271 | NS00081291 | Certified English translation of foreign document entitled '██████████ ████' |
| DTX-1415 | | NS00075489 | NS00075515 | Certified English translation of Foreign Document relating to ████5 |
| DTX-1416 | | NS00085516 | NS00085521 | Certified English translation of Foreign document entitled 'Joint patent application' |
| DTX-1417 | 9/7/2022 | NS00073863 | NS00073865 | Certified English translation of Foreign Document entitled '██████████████ ████████' |
| DTX-1418 | | NS00073840 | NS00073848 | Certified English translation of Foreign Document entitled '██████████ ██████████' |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-1419 | | NS00073831 | NS00073839 | Certified English translation of Foreign Document entitled '█████ contract' between Nippon Shinyaku and █████ |
| DTX-1420 | | NS00073442 | NS00073450 | Certified English translation of Foreign Document entitled '█████ Agreement' between Nippon Shinyaku and █████ |
| DTX-1421 | 10/6/2014 | NS00073419 | NS00073425 | Certified English translation of Foreign Document entitled '█████ Agreement' between Nippon Shinyaku and █████ |
| DTX-1422 | 6/21/2013 | NS00090249 | NS00090251 | Certified English translation of Foreign document entitled '█████ |
| DTX-1423 | | NS00088569 | NS00088575 | Certified English translation of Foreign Document entitled █████' |
| DTX-1424 | 9/22/2010 | NS00061256 | NS00061261 | Certified English translation of Foreign Presentation entitled '█████ |
| DTX-1425 | 2/24/2011 | NS00081507 | NS00081560 | Certified English translation of Foreign presentation entitled '█████ for Duchenne Muscular Dystrophy |
| DTX-1426 | 5/21/2010 | NS00083858 | NS00083911 | Certified English translation of Foreign document entitled 'Duchenne Muscular Dystrophy (DMD) █████ |
| DTX-1427 | 9/9/2019 | NS00073866 | NS00073875 | Certified English translation of Foreign document entitled '█████ contract' between Nippon Shinyaku and █████ |
| DTX-1428 | 8/30/2019 | NS00073849 | NS00073862 | Certified English translation of Foreign document entitled '██ Agreement on █████ between Nippon Shinyaku, █████ |
| DTX-1429 | 20014-08-20 | NS00073467 | NS00073478 | Certified English translation of Foreign document entitled '█████ Agreement between Nippon Shinyaku, █████ |
| DTX-1430 | 20107-02-13 | NS00073460 | NS00073466 | Certified English translation of Foreign document entitled '█████ Agreement |
| DTX-1431 | 7/12/2018 | NS00073451 | NS00073459 | Certified English translation of Foreign document entitled '█████ contract' between Nippon Shinyaku and █████ |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-1432 | 8/30/2019 | NS00073428 | NS00073441 | Certified English translation of Foreign document entitled '███ Agreement o█ ████████████████ between Nippon Shinyaku, ████████████ ██████ |
| DTX-1433 | 2/13/2017 | NS00073409 | NS00073418 | Certified English translation of Foreign document entitled '██████████ contract' between Nippon Shinyaku and ████████. |
| DTX-1434 | 7/6/2012 | NS00073402 | NS00073408 | Certified English translation of Foreign Document entitled '█████████████ ██████ Agreement' between Nippon Shinyaku and ███████ |
| DTX-1435 | 7/6/2021 | SRPT-VYDS-0223211 | SRPT-VYDS-0223214 | Certified English translation of Foreign translation of Email from J. Zenkus to M. Toda RE: Draft note to NS |
| DTX-1436 | 6/25/2021 | NS00090452 | NS00090452 | Certified English translation of Foreign Document entitled 'Business Trip Report' by Kazuhisa Takagaki |
| DTX-1437 | 5/5/2022 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Responses and Objections to Sarepta Therapeutics, Inc.'s First Request for the Production of Documents and Things (Nos. 1-70) |
| DTX-1438 | 5/16/2022 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Responses and Objections to Sarepta Therapeutics, Inc.'s First Set of Interrogatories (Nos. 1-11) |
| DTX-1439 | 11/10/2022 | | | Nippon Shinyaku Co. LTD. and NS Pharma, Inc.'s Responses and Objections to Sarepta Therapeutics, Inc.'s Second Request for the Production of Documents and Things (Nos. 71-77) |
| DTX-1440 | 11/10/2022 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Responses and Objections to Sarepta Therapeutics, Inc.'s Second Set of Interrogatories (No. 12) |
| DTX-1441 | 11/21/2022 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Responses and Objections to Sarepta Therapeutics, Inc.'s Third Request for Production of Documents and Things (Nos. 78-90) |
| DTX-1442 | 12/30/2022 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Responses and Objections to Sarepta Therapeutics, Inc.'s Fourth Request for the Production of Documents and Things (Nos. 91-94) |
| DTX-1443 | 3/16/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Responses and Objections to Sarepta Therapeutics, Inc.'s Third Set of Interrogatories (Nos. 13-17) |
| DTX-1444 | 4/17/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Responses and Objections to Sarepta Therapeutics, Inc.'s Fourth Set of Interrogatories (Nos. 18-22) |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-1445 | 6/5/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Responses and Objections to Sarepta Therapeutics, Inc.'s Fifth Set of Interrogatories (Nos. 23-29) |
| DTX-1446 | 6/21/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s First Supplemental Responses and Objections to Sarepta Therapeutics, Inc.'s Second Set of Interrogatories (No. 12) |
| DTX-1447 | 6/21/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s First Supplemental Responses and Objections to Sarepta Therapeutics, Inc.'s First Set of Interrogatories (Nos. 1-5, 5 and 6) |
| DTX-1448 | 7/27/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s First Supplemental Responses and Objections to Sarepta Therapeutics, Inc.'s Fourth Set of Interrogatories (No. 21) |
| DTX-1449 | 7/27/2023 | | | Appendix to Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s First Supplemental Responses and Objections to Sarepta Therapeutics, Inc.'s Fourth Set of Interrogatories (No. 21) |
| DTX-1450 | 7/27/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Responses and Objections to Sarepta Therapeutics, Inc.'s Fifth Request for the Production of Documents and Things (Nos. 95-100) |
| DTX-1451 | 7/27/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Responses and Objections to Sarepta Therapeutics, Inc.'s Sixth Set of Interrogatories (Nos. 30-35) |
| DTX-1452 | 8/15/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Second Supplemental Responses and Objections to Sarepta Therapeutics, Inc.'s First Set of Interrogatories (Nos. 1-11) |
| DTX-1453 | 8/15/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Second Supplemental Responses and Objections to Sarepta Therapeutics, Inc.'s Second Set of Interrogatories (Nos. 12) |
| DTX-1454 | 8/15/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s First Supplemental Responses and Objections to Sarepta Therapeutics, Inc.'s Third Set of Interrogatories (Nos. 13-17) |
| DTX-1455 | 8/15/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Second Supplemental Responses and Objections to Sarepta Therapeutics, Inc.'s Fourth Set of Interrogatories (Nos. 18-22) |
| DTX-1456 | 8/15/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s First Responses and Objections to Sarepta Therapeutics, Inc.'s Fifth Set of Interrogatories (Nos. 23-29) |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-1457 | 8/15/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s First Supplemental Responses and Objections to Sarepta Therapeutics, Inc.'s Sixth Set of Interrogatories (Nos. 30-35) |
| DTX-1458 | 4/11/2022 | | | Sarepta's Responses and Objections to NS's First Set of Requests for Production to Sarepta (Nos. 1-149) |
| DTX-1459 | 4/11/2022 | | | Sarepta's Responses and Objections to NS's First Set of Interrogatories (Nos. 1-13) |
| DTX-1460 | 4/3/2023 | | | Sarepta's Responses and Objections to NS's Second Set of Interrogatories (Nos. 14-21) |
| DTX-1461 | 6/6/2023 | | | UWA's Responses to Nippon Shinyaku's Previously Served Discovery Requests |
| DTX-1462 | 6/9/2023 | | | Sarepta's and UWA's Supplemental Responses and Objections to NS's Interrogatories (nOS. 6-9 and 15) |
| DTX-1463 | 7/27/2023 | | | Sarepta's Objections and Responses to NS's Third Set of Interrogatories (Nos. 22-34) |
| DTX-1464 | 8/15/2023 | | | Sarepta's Supplemental Response and Objections to NS's Interrogatories (Nos. 1-6, 8-23, 25-30, 32-34) |
| DTX-1466 | 7/5/2021 | | | Email from M. Toda to A. Willamson RE: Draft note to NS |
| DTX-1467 | 6/5/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Responses and Objections to Sarepta Therapeutics, Inc.'s First Set of Requests for Admission (Nos. 1-37) |
| DTX-1468 | 7/27/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Responses and Objections to Sarepta Therapeutics, Inc.'s First Set of Requests for Admission (Nos. 38-48) |
| DTX-1469 | 4/3/2023 | | | Sarepta Therapeutics, Inc.'s Responses to Nippon Shinyaku Co., Ltd.'s and NS Pharma, Inc.'s First Set of Requests for Admission (Nos. 1-10) |
| DTX-1470 | 7/27/2023 | | | Sarepta Therapeutics, Inc.'s Responses to Nippon Shinyaku Co., Ltd.'s and NS Pharma, Inc.'s First Set of Requests for Admission (Nos. 11-56) |
| DTX-1471 | 8/3/2023 | | | Sarepta Therapeutics, Inc.'s Supplemental Objections and Responses to Nippon Shinyaku Co., Ltd.'s and NS Pharma, Inc.'s Second Set of Requests for Admission (Nos. 36-38) |
| DTX-1472 | 9/9/2023 | | | Tab 3 of Opening Expert Report of John C. Jarosz, Damages Summary |
| DTX-1473 | 9/8/2023 | | | Tab 4 of Opening Expert Report of John C. Jarosz, Sarepta Lost Profits and Damages Aug 19, 2020- Apr 30, 2023 |
| DTX-1474 | 9/8/2023 | | | Tab 5 of Opening Expert Report of John C. Jarosz, Sarepta Reasonable Royalty Damages - U.S. and O.U.S. Viltepso Sales Aug 19, 2020 - May 31, 2023 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-1475 | 9/8/2023 | | | Tab 6 of Opening Expert Report of John C. Jarosz, Viltepso to Vyondys 53 Estimated Vial Conversion Ratio |
| DTX-1476 | 9/8/2023 | | | Tab 7 of Opening Expert Report of John C. Jarosz, Sarepta Incremental Expenses Calculation |
| DTX-1477 | 9/8/2023 | | | Tab 8 of Opening Expert Report of John C. Jarosz, Sarepta - Vyondys 53 Monthly U.S. Sales July 2019 - March 2023 |
| DTX-1478 | 9/8/2023 | | | Tab 9 of Opening Expert Report of John C. Jarosz, Sarepta Quarterly Consolidated Statement of Operations 2018-2022 |
| DTX-1479 | 9/8/2023 | | | Tab 10 of Opening Expert Report of John C. Jarosz, NS - Viltepso U.S. Monthly Sales August 2020 - April 2023 |
| DTX-1480 | 9/8/2023 | | | Tab 11 of Opening Expert Report of John C. Jarosz, NS - Viltepso O.U.S. Monthly Sales and Royalties January 2022 - June 2023 |
| DTX-1481 | 9/8/2023 | | | Tab 12 of Opening Expert Report of John C. Jarosz, Nippon Shinyaku Co., Ltd. Income Statement FY 2018 - FY 2022 |
| DTX-1482 | 9/8/2023 | | | Tab 13 of Opening Expert Report of John C. Jarosz, Vyondys 53 and Viltepso U.S. Average Selling Price Per Vial December 2019 - April 2023 |
| DTX-1483 | 9/8/2023 | | | Tab 14 of Opening Expert Report of John C. Jarosz, Sarepta Counterclaim Patents-In-Suit |
| DTX-1484 | 9/8/2023 | | | Tab 15 of Opening Expert Report of John C. Jarosz, Sarepta and NS Development Timeline of Selected DMD Therapies |
| DTX-1485 | 9/8/2023 | | | Tab 16 of Opening Expert Report of John C. Jarosz, Sarepta and UWA License Agreement Summary |
| DTX-1486 | 9/8/2023 | | | Tab 17 of Opening Expert Report of John C. Jarosz, Sarepta Therapeutics, Inc. Commercial Agreement Summary |
| DTX-1487 | 9/8/2023 | | | Tab 18 of Opening Expert Report of John C. Jarosz, Nippon Shinyaku Co., Ltd. and NS Pharma License Agreement Summary |
| DTX-1488 | 9/8/2023 | | | Tab 19 of Opening Expert Report of John C. Jarosz, Nippon Shinyaku Co., Ltd. and NS Pharma Commercial Summary Agreement Summary |
| DTX-1489 | 9/8/2023 | | | Tab 20 of Opening Expert Report of John C. Jarosz, Pharmaceutical Industry Average Royalty Rates - Royalty Rate Comparison By Development Stage Less Life Sciences Royalty Rates & Deal Terms Surveys 2014 - 2021 |
| DTX-1490 | 9/8/2023 | | | Tab 21 of Opening Expert Report of John C. Jarosz, Prejudgment Interest Factors |
| DTX-1491 | 10/11/2023 | | | Tab 3 of Rebuttal Expert Report of John C. Jarosz, Rebuttal Damages Scenario |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-1492 | 10/11/2023 | | | Tab 4 of Rebuttal Expert Report of John C. Jarosz, Rebuttal Damages Summary |
| DTX-1493 | 10/11/2023 | | | Tab 5 of Rebuttal Expert Report of John C. Jarosz, Jarosz Reasonable Royalty Damages Dec 12, 2019 - Mar 31, 2023 |
| DTX-1494 | 10/11/2023 | | | Tab 6 of Rebuttal Expert Report of John C. Jarosz, Summary of Quantitative Adjustments to Hosfield Lost Profits Analysis Aug 19, 2020 - Mar 31, 2023 |
| DTX-1495 | 10/11/2023 | | | Tab 7 of Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Hosfield Lost Profits Combined Adjustments Aug 19, 2020 - Mar 31, 2023 |
| DTX-1496 | 10/11/2023 | | | Tab 8 of Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Hosfield Lost Profits Adjusted for Ramp Up Aug 19, 2020 - Mar 31, 2023 |
| DTX-1497 | 10/11/2023 | | | Tab 9 of Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Hosfield Lost Profits Combined Profitability Adjustments Aug 19, 2020 - Mar 31, 2023 |
| DTX-1498 | 10/11/2023 | | | Tab 10 of Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Hosfield Lost Profits Adjusted for Corrected ASP and NJ Japan Per Vial Profit Aug 19, 2020 - Mar 31, 2023 |
| DTX-1499 | 10/11/2023 | | | Tab 11 of Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Hosfield Lost Profits Adjusted for NS Japan Incremental Expenses Aug 19, 2020 - Mar 31, 2023 |
| DTX-1500 | 10/11/2023 | | | Tab 12 of Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Hosfield Lost Profits Adjusted Computation of Incremental Profit Margin for Fully Variable Operating Expenses Aug 19, 2020 - Mar 31, 2023 |
| DTX-1501 | 10/11/2023 | | | Tab 13 of Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Hosfield Lost Profits Adjusted Calculation of Incremental Consulting and Marketing Expenses Aug 1, 2020 - Mar 31, 2023 |
| DTX-1502 | 10/11/2023 | | | Tab 14 of Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Hosfield Lost Profits Adjusted Calculation of Incremental Administration Support Expenses Aug 19, 2020 - Mar 31, 2023 |
| DTX-1503 | 10/11/2023 | | | Tab 15 of Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Hosfield Lost Profits Adjusted for Incremental Marketplace Creation Expenses Aug 19, 2020 - Mar 31, 2023 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-1504 | 10/11/2023 | | | Tab 16 of Rebuttal Expert Report of John C. Jarosz, NS Pharma - Viltepso Average Cost of Therapy |
| DTX-1505 | 10/11/2023 | | | Tab 17 of Rebuttal Expert Report of John C. Jarosz, NS Japan Estimated Cost of Supply Free Vials of Vyondys in But-For World |
| DTX-1506 | 10/11/2023 | | | Tab 18 of Rebuttal Expert Report of John C. Jarosz, NS Pharma Lost Vial Sales Adjusted for Ramp Up Aug 19, 2020 - Mar 31, 2023 |
| DTX-1507 | 10/11/2023 | | | Tab 19 of Rebuttal Expert Report of John C. Jarosz, NS Japan Adjusted Profit Per Vial Calculation Combined Adjustments Aug 19, 2020 - Apr 30, 2023 |
| DTX-1508 | 10/11/2023 | | | Tab 20 of Rebuttal Expert Report of John C. Jarosz, NS Pharma Viltepso Net Average Selling Price Based on Sales Data Aug 19, 2020 - Mar 31, 2023 |
| DTX-1509 | 10/11/2023 | | | Tab 21 of Rebuttal Expert Report of John C. Jarosz, NS Pharma Comparison of Vials and Gross Sales in Stretch Forecast, Financials, and Hosfield Report Aug 19, 2020 - Apr 30, 2023 |
| DTX-1510 | 10/11/2023 | | | Tab 22 of Rebuttal Expert Report of John C. Jarosz, Adjusted NS Japan Profit Per Vial Calculation Using Actual Vial Sales and Excluding Sales to NS HQ Aug 19, 2020 - Apr 30, 2023 |
| DTX-1511 | 10/11/2023 | | | Tab 23 of Rebuttal Expert Report of John C. Jarosz, Adjusted JS Japan Profit Per Vial Calculation Adjusted for NS Japan Incremental Expenses Aug 19, 2020 - Apr 30, 2023 |
| DTX-1512 | 10/11/2023 | | | Tab 24 of Rebuttal Expert Report of John C. Jarosz, NS Japan Incremental Expenses Calculation |
| DTX-1513 | 10/11/2023 | | | Tab 25 of Rebuttal Expert Report of John C. Jarosz, NS Pharma Viltepso Operating Profit Margin Calculation Using Adjusted Hosfield Approach Combined Profit Margin Adjustments Aug 19, 2020 - Mar 31, 2023 |
| DTX-1514 | 10/11/2023 | | | Tab 26 of Rebuttal Expert Report of John C. Jarosz, NS Pharma Viltepso Operating Profit Margin Calculation Using Adjusted Hosfield Approach Adjusted Computation of Incremental Profit Margin for Fully Variable Operating Expenses Aug 19, 2002 - Mar 31, 2023 |
| DTX-1515 | 10/11/2023 | | | Tab 27 of Rebuttal Expert Report of John C. Jarosz, NS Pharma Viltepso Operating Profit Margin Calculation Using Adjusted Hosfield Approach Adjusted Calculation of Incremental Consulting and Marketing Expenses Aug 19, 2020 - Mar 31, 2023 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-1516 | 10/11/2023 | | | Tab 28 of Rebuttal Expert Report of John C. Jarosz, NS Pharma Viltepso Operating Profit Margin Calculation Using Adjusted Hosfield Approach Adjusted Calculation of Incremental Administration Support Expenses Aug 19, 2020 - Mar 31, 2023 |
| DTX-1517 | 10/11/2023 | | | Tab 29 of Rebuttal Expert Report of John C. Jarosz, Adjusted Hosfield Exhibit 5, Schedule 1.1 NS Pharma Estimated Profit on Lost Sales Aug 19, 2020 - Dec 31, 2020 |
| DTX-1518 | 10/11/2023 | | | Tab 30 of Rebuttal Expert Report of John C. Jarosz, Adjusted Hosfield Exhibit 5, Schedule 1.2 NS Pharma Estimated Profit on Lost Sales Jan 1, 2021 - Dec 31, 2021 |
| DTX-1519 | 10/11/2023 | | | Tab 31 of Rebuttal Expert Report of John C. Jarosz, Adjusted Hosfield Exhibit 5, Schedule 1.3 NS Pharma Estimated Profit on Lost Sales Jan 1, 2022 - Dec 31, 2022 |
| DTX-1520 | 10/11/2023 | | | Tab 32 of Rebuttal Expert Report of John C. Jarosz, Adjusted Hosfield Exhibit 5, Schedule 1.4 NS Pharma Estimated Profit on Lost Sales Jan 1, 2023 - Mar 31, 2023 |
| DTX-1521 | 10/11/2023 | | | Tab 33 of Rebuttal Expert Report of John C. Jarosz, NS Pharma - Viltepso But-For Incremental Ongoing Marketing and Marketplace Creation Expenses Aug 19, 2020 - Mar 31, 2023 |
| DTX-1522 | 10/11/2023 | | | Tab 34 of Rebuttal Expert Report of John C. Jarosz, Sarepta - Vyondys 53 U.S. Upfront Marketplace Creation Expense Jul 2019 - Dec 11, 2019 |
| DTX-1523 | 10/11/2023 | | | Tab 35 of Rebuttal Expert Report of John C. Jarosz, NS Pharma - Viltepso U.S. Marketing Expenses Aug 19, 2020 - Apr 30, 2023 |
| DTX-1524 | 10/11/2023 | | | Tab 36 of Rebuttal Expert Report of John C. Jarosz, Hosfield Reasonable Royalty Damages Comparison of Per-Vial and Percentage of Net Sales Royalty Structures Dec 12, 2019 - Mar 31, 2023 |
| DTX-1525 | 10/11/2023 | | | Tab 37 of Rebuttal Expert Report of John C. Jarosz, NS Pharma - Viltepso U.S. Monthly Sales Aug 2020 - Apr 2023 |
| DTX-1526 | 10/11/2023 | | | Tab 38 of Rebuttal Expert Report of John C. Jarosz, Sarepta - Vyondys 53 Monthly U.S. Sales Jul 2019 - Mar 2023 |
| DTX-1527 | 10/11/2023 | | | Tab 39 of Rebuttal Expert Report of John C. Jarosz, Sarepta - Vyondys 53 Monthly O.U.S Sales Apr 2020 - Mar 2023 |

| | | | | |
|---|---|---|---|---|
| DTX-1528 | 10/11/2023 | | | Tab 40 of Rebuttal Expert Report of John C. Jarosz, Sarepta - Vyondys 53 Monthly Worldwide Sales Jul 2019 - Mar 2023 |
| DTX-1529 | 10/11/2023 | | | Tab 41 of Rebuttal Expert Report of John C. Jarosz, Nippon Shinyaku Co., Ltd. Quarterly Consolidated Statement of Operations FY 2018 - FY 2021 |
| DTX-1530 | 10/11/2023 | | | Tab 42 of Rebuttal Expert Report of John C. Jarosz, Sarepta Therapeutics, Inc. Quarterly Consolidated Statement of Operations 2018 - 2022 |
| DTX-1531 | 10/11/2023 | | | Tab 43 of Rebuttal Expert Report of John C. Jarosz, NS Patents-In-Suit |
| DTX-1532 | 10/11/2023 | | | Tab 44 of Rebuttal Expert Report of John C. Jarosz, Sarepta and NS Development Timeline of Selected DMD Therapies |
| DTX-1533 | 10/11/2023 | | | Tab 45 of Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma License Agreement Summary |
| DTX-1534 | 10/11/2023 | | | Tab 46 of Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Commercial Agreement Summary |
| DTX-1535 | 10/11/2023 | | | Tab 47 of Rebuttal Expert Report of John C. Jarosz, Sarepta Therapeutics, Inc. License Agreement Summary |
| DTX-1536 | 10/11/2023 | | | Tab 48 of Rebuttal Expert Report of John C. Jarosz, Sarepta Therapeutics, Inc. Commercial Agreement Summary |
| DTX-1537 | 10/11/2023 | | | Tab 49 of Rebuttal Expert Report of John C. Jarosz, Hosfield Adjusted Breach of Contract Damages Adjusted IP Litigation Damages May 3, 2021 - Apr 30, 2022 |
| DTX-1538 | 10/11/2023 | | | Tab 50 of Rebuttal Expert Report of John C. Jarosz, Hosfield Adjusted Breach of Contract Damages Adjusted PTAB Damages Jun 24, 2021 - Apr 29, 2022 |
| DTX-1539 | 10/27/2023 | | | Tab 1 of Reply Expert Report of John C. Jarosz, Curriculum Vitae |
| DTX-1540 | 10/27/2023 | | | Tab 3 of Reply Expert Report of John C. Jarosz, Financials of Incremental Vyondys 53 Sales Based on Hosfield Rebuttal Report Lost Profits Analysis |
| DTX-1541 | 10/27/2023 | | | Tab 4 of Reply Expert Report of John C. Jarosz, Financials of Incremental Viltepso Sales Based on Hosfield Opening Report Lost Profits Analysis |
| DTX-1542 | 10/27/2023 | | | Tab 5 of Reply Expert Report of John C. Jarosz, Lagged Incremental Expenses Calculation |
| DTX-1543 | | | | Appendix C of Rebuttal Expert Report of Steven Dowdy, materials considered list. |
| DTX-1544 | | | | Appendix D of Reply Expert Report of Steven Dowdy, materials considered list |
| DTX-1545 | | | | Appendix B of Opening Expert Report of Steven Dowdy, materials considered list |

| | | | | |
|---|---|---|---|---|
| DTX-1546 | | | | Appendix B of Opening Expert Report of Andrew Hirshfeld, materials considered list |
| DTX-1547 | | | | Appendix A of Rebuttal Expert Report of Andrew Hirshfeld, materials considered list |
| DTX-1548 | | | | Appendix B to Rebuttal Expert Report of Yao Lu, materials considered list |
| DTX-1549 | | | | Exhibit B of Opening Expert Report of Stanley Nelson, materials considered list |
| DTX-1550 | | | | Appendix C of Rebuttal Expert Report of Stanley Nelson, materials considered list |
| DTX-1551 | | | | Appendix B of Opening Expert Report of Bradley Pentelute, materials considered list |
| DTX-1552 | | | | Appendix C of Rebuttal Expert Report of Bradley Pentelute, materials considered list |
| DTX-1553 | | | | Exhibit 2 of Opening Expert Report of Christine Esau, materials considered list |
| DTX-1554 | | | | Exhibit A of Rebuttal Expert Report of Christine Esau, materials considered list |
| DTX-1555 | | | | Exhibit 1 of Opening Expert Report of Michelle Hastings, materials considered list |
| DTX-1556 | | | | Appendix to the Reply Expert Report of Dr. Michelle L. Hastings Regarding the Invalidity of the UWA Patents, materials considered list |
| DTX-1557 | | | | Exhibit 1 of Responsive Expert Report of Michelle Hastings, materials considered list |
| DTX-1558 | | | | Exhibit 2 of Opening Expert Report of Mark Hosfield, materials considered list |
| DTX-1559 | | | | Exhibit 2 of Rebuttal Expert Report of Mark Hosfield, materials considered list |
| DTX-1560 | | | | Exhibit 2 of Reply Expert Report of Mark Hosfield, materials considered list |
| DTX-1561 | | | | Exhibit A of Opening Expert Report of Scott Kamholz, materials considered list |
| DTX-1562 | | | | Exhibit 1 of Responsive Expert Report of Scott Kamholz, materials considered list |
| DTX-1563 | | | | Appendix of Reply Expert Report of Scott Kamholz, materials considered list |
| DTX-1564 | | | | Exhibit 2 of Opening Expert Report of Nathan Luedtke, materials considered list |
| DTX-1565 | | | | Appendix B of Opening Expert Report of Robert Maness, materials considered list |
| DTX-1566 | | | | Appendix A of Reply Expert Report of Robert Maness, materials considered list |
| DTX-1567 | | | | Exhibit 1 of Opening Expert Report of Jonathan Strober, materials considered list |
| DTX-1568 | | | | Exhibit 2 of Rebuttal Expert Report of Jonathan Strober, materials considered list |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | |
|---|---|---|---|
| DTX-1569 | | | Exhibit 1 of Opening Expert Report of Matthew Wood, materials considered list |
| DTX-1570 | | | Exhibit 1 of Rebuttal Expert Report of Matthew Wood, materials considered list |
| DTX-1571 | | | Exhibit 1 of Reply Expert Report of Matthew Wood, materials considered list |
| DTX-1572 | 11/7/2023 | | P. Clemens & E. Hoffman, Reply to F. Muntoni et al.: "In response to P.R. Clemens et al., Efficacy and Safety of Viltolarsen in boys with Duchenne muscular dystrophy: results from the phase 2, open-label, 4-year extension study, and long-term functional efficacy and safety of viltolarsen in patients with Duchenne muscular dystrophy, Journal of Neuromuscular Diseases 10: 1155-1157 (2023) |
| DTX-1573 | 11/7/2023 | | F. Muntoni et al., Letter to the editor: in response to P.R. Clemens et al., efficacy and safety of viltolarsen in boys with Duchenne muscular dystrophy results from the phase 2, open-label, 4-year extension study, and long-term functional efficacy and safety of viltolarsen in patients with Duchenne muscular dystrophy, Journal of Neuromuscular Diseases 10: 1151-1153 (2023) |
| DTX-1574 | 3/22/2024 | | Kansteiner, F, Italfarmico nabs FDA approval for new Duchenne med (2024) https://www.fiercepharma.com/pharma/italfarmaco-nabs-fda-approval-new-nonsteroidal-duchenne-muscular-dystrophy-med-teeing?utm_medium=email&utm_source=nl&utm_campaign=LS-NL-FiercePharma&oly_enc_id=9129J5689890E4D |
| DTX-1575 | 10/28/2009 | WILTON0010161 | WILTON0010161 | Email from S. Wilton to L. Popplewell; A. Aartsma-Rus; G. Dickson; C. Adkin; V. Arechavala; J. Morgan; F. Muntoni; and ig2@sanger.co.uk RE: Exon 53 paper |
| DTX-1576 | 12/18/2023 | | Merger Guidelines, U.S. Department of Justice and Federal Trade Commission |
| DTX-1577 | | | Tab 2 of Opening Expert Report of John Jarosz, materials considered list |
| DTX-1578 | | | Tab 2 of Rebuttal Expert Report of John Jarosz, materials considered list |
| DTX-1579 | | | Tab 2 of Reply Expert Report of John Jarosz, materials considered list |
| DTX-1580 | 11/20/2022 | NS00143952 | NS00143956 | Certified English translation of Email from K. Kobayashi to I. Kazuya RE: Actual-E1 |
| DTX-1581 | 2023-12-00 | SRPT-VYDS-0246333 | SRPT-VYDS-0246333 | Excel Entitled ███████████████████ |
| DTX-1582 | | NS00156733 | NS00156733 | Page indicating that it was left Intentionally Blank |
| DTX-1583 | 8/24/2023 | NS00156734 | NS000156766 | Morgan Lewis invoice for summary of services for the period ended July 31, 2023 |
| DTX-1584 | 9/15/2023 | NS000156767 | NS000156807 | Morgan Lewis invoice for summary of services for the period ended August 31, 2023 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-1585 | 10/30/2023 | NS000156808 | NS000156829 | Morgan Lewis invoice for summary of services for the period ended September 30, 2023 |
|---|---|---|---|---|
| DTX-1586 | 11/29/2023 | NS000156830 | NS000156853 | Morgan Lewis invoice for summary of services for the period ended October 31, 2023 |
| DTX-1587 | 12/26/2023 | NS000156854 | NS000156873 | Morgan Lewis invoice for summary of services for the period ended November 30, 2023 |
| DTX-1588 | 1/17/2024 | NS000156874 | NS000156888 | Morgan Lewis invoice for summary of services for the period ended December 31, 2023 |
| DTX-1589 | 2/22/2024 | NS000156889 | NS000156909 | Morgan Lewis invoice for summary of services for the period ended January 31, 2024 |
| DTX-1590 | 3/8/2024 | NS000156910 | NS000156925 | Morgan Lewis invoice for summary of services for the period ended February 29, 2024 |
| DTX-1591 | | NS000156926 | NS000156926 | Abe, Ikubo & Katayama: Attorney Fee for Nippon Shinyaku - US IP Litigation |
| DTX-1592 | 10/6/2023 | NS00156927 | NS000156928 | Foreign document entitled 'Statement of Delivery" and its certified english translation |
| DTX-1593 | 11/8/2023 | NS000156929 | NS000156930 | Foreign document entitled 'Statement of Delivery' and its certified english translation |
| DTX-1594 | 12/7/2023 | NS000156931 | NS000156932 | Foreign document entitled 'Statement of Delivery' and its certified english translation |
| DTX-1595 | 1/12/2024 | NS000156933 | NS000156934 | Foreign document entitled 'Statement of Delivery' and its certified english translation |
| DTX-1596 | 2/7/2024 | NS000156935 | NS000156939 | Foreign document entitled 'Statement of Delivery' and its certified english translation |
| DTX-1597 | 3/7/2024 | NS000156937 | NS000156938 | Foreign document entitled 'Statement of Delivery' and its certified english translation |
| DTX-1598 | 2020-00-00 | NS000156939 | NS000156940 | Foreign document |
| DTX-1599 | 2/14/2024 | NS000156941 | NS000156941 | Letter to Mr. Yoshihiko Makita regarding Final Royalty Rate of Viltepso for Calendar Year 2023 |
| DTX-1600 | 2022-00-00 | NS000156942 | NS000156942 | Chart showing 'Ship to R Pharm' and 'Ship to Clinigen' information |
| DTX-1601 | 2/26/2024 | NS000156943 | NS000156943 | Invoice from Nippon Shinyaku to NS Phanna, Inc. for Viltolarsen Licence Royalty 2023 |
| DTX-1602 | 2020-08-00 | NS000156944 | NS000156944 | Excel relating to expenses and fees from August 2020 - February 2024 |
| DTX-1603 | 4/1/2024 | NS000156945 | NS000156945 | MUFG report showing wire transfer to Nippon Shinyaku Co. |

| | | | | |
|---|---|---|---|---|
| DTX-1604 | 3/11/2024 | | | Letter from A. Salimi to E. Steffe In Re: Patent Term Extension Certificate for U.S. Patent No. RE47,691 |
| DTX-1605 | 2006-08-00 | WILTON0007795 | WILTON0007827 | Masking Sense in Spite of Nonsense: An Antisense therapy for Duchenne Muscular Dystrophy, August 2006 |
| DTX-1606 | 4/3/2024 | SRPT-VYDS-0246334 | SRPT-VYDS-0246334 | H.15 Selected Interest Rates for Apr 03, 2024 |
| DTX-1607 | 5/2/2023 | SRPT-VYDS-0246335 | SRPT-VYDS-0246408 | Sarepta Form 10-Q for the quarterly period ended March 31, 2023 |
| DTX-1608 | 8/2/2023 | SRPT-VYDS-0246409 | SRPT-VYDS-0246626 | Sarepta form 10-Q for the quarterly period ended June 30, 2023 |
| DTX-1609 | 11/1/2023 | SRPT-VYDS-0246627 | SRPT-VYDS-0246709 | Sarepta form 10-Q for the quarterly period ended September 30, 2023SR |
| DTX-1610 | 2/28/2024 | SRPT-VYDS-0246710 | SRPT-VYDS-0246877 | Sarepta form 10-K for the fiscal year ended December 31, 2023 |
| DTX-1611 | 4/12/2024 | | | Tab 1 of Supplemental Expert Report of John C. Jarosz, Curriculum Vitae |
| DTX-1612 | 4/12/2024 | | | Tab 2 of Supplemental Expert Report of John C. Jarosz, Materials Considered List |
| DTX-1613 | 4/12/2024 | | | Tab 3 of Supplemental Expert Report of John C. Jarosz, Damages Summary |
| DTX-1614 | 4/12/2024 | | | Tab 4 of Supplemental Expert Report of John C. Jarosz, Sarepta Lost Profits Damages from August 19, 2020 - May 13, 2024 |
| DTX-1615 | 4/12/2024 | | | Tab 5 of Supplemental Expert Report of John C. Jarosz, Sarepta Reasonable Royalty Damages U.S. and O.U.S. Viltepso Sales from August 19, 2020 - May 31, 2024 |
| DTX-1616 | 4/12/2024 | | | Tab 6 of Supplemental Expert Report of John C. Jarosz, Viltepso to Vyondys 53 Estimated Vial Conversion Ratio |
| DTX-1617 | 4/12/2024 | | | Tab 7 of Supplemental Expert Report of John C. Jarosz, Sarepta Incremental Expenses Calculation |
| DTX-1618 | 4/12/2024 | | | Tab 8 of Supplemental Expert Report of John C. Jarosz, Sarepta Vyondys 53 Monthly U.S. Sales from July 2019 - February 2024 |
| DTX-1619 | 4/12/2024 | | | Tab 9 of Supplemental Expert Report of John C. Jarosz, Sarepta Therapeutic, Inc. Quarterly Consolidated Statement of Operations from 2018 - 2023 |
| DTX-1620 | 4/12/2024 | | | Tab 10 of Supplemental Expert Report of John C. Jarosz, NS Viltepso U.S. Monthly Sales from August 2020 - February 2024 |
| DTX-1621 | 4/12/2024 | | | Tab 11 of Supplemental Expert Report of John C. Jarosz, NS Viltepso O.U.S. Monthly Sales and Royalties from January 2022 - February 2024 |
| DTX-1622 | 4/12/2024 | | | Tab 12 of Supplemental Expert Report of John C. Jarosz, Nippon Shinyaku, Ltd. Income Statement from FY 2018 - FY 2022 |
| DTX-1623 | 4/12/2024 | | | Tab 13 of Supplemental Expert Report of John C. Jarosz, Vyondys 53 and Viltepso U.S. Average Selling Price Per Vial from December 2019 - February 2024 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-01015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-1624 | 4/12/2024 | | | Tab 14 of Supplemental Expert Report of John C. Jarosz, Sarepta Counterclaim Patents-In-Suit |
| DTX-1625 | 4/12/2024 | | | Tab 15 of Supplemental Expert Report of John C. Jarosz, Sarepta and NS Development Timeline of Selected DMD Therapies |
| DTX-1626 | 4/12/2024 | | | Tab 16 of Supplemental Expert Report of John C. Jarosz, Sarepta and UWA License Agreement Summary |
| DTX-1627 | 4/12/2024 | | | Tab 17 of Supplemental Expert Report of John C. Jarosz, Sarepta Therapeutics, Inc. Commercial Agreement Summary |
| DTX-1628 | 4/12/2024 | | | Tab 18 of Supplemental Expert Report of John C. Jarosz, Nippon Shinyaku Co., Ltd. and NS Pharma License Agreement Summary |
| DTX-1629 | 4/12/2024 | | | Tab 19 of Supplemental Expert Report of John C. Jarosz, Nippon Shinyaku Co., Ltd. and NS Pharma Commercial Agreement Summary |
| DTX-1630 | 4/12/2024 | | | Tab 20 of Supplemental Expert Report of John C. Jarosz, Pharmaceutical Industry Average Royalty Rates - Royalty Rates Comparison by Development Stage Les Life Sciences Royalty Rates & Deal Terms Surveys from 2014 - 2021 |
| DTX-1631 | 4/12/2024 | | | Tab 21 of Supplemental Expert Report of John C. Jarosz, Prejudgment Interest Factors |
| DTX-1632 | 1/7/2015 | SRPT-VYDS-0222196 | SRPT-VYDS-0222205 | Email from C. Roegner to B. Cumbo and M. Toda RE: ███████████████ |
| DTX-1633 | 1/18/2011 | SRPT-VYDS-0222025 | SRPT-VYDS-0222025 | Email from C. Pohlod to K. Itabashi; K. Kameyama; M. Nakata; and H. Osaki RE: ██ ████████████████████ and attachment ████████████████ |
| DTX-1634 | 2011-01-00 | SRPT-VYDS-0222026 | SRPT-VYDS-0222100 | AVI BioPharma Presentation entitled 'AVI BioPharma Program in Duchenne Muscular Dystrophy' |
| DTX-1635 | 1/24/2011 | SRPT-VYDS-D0222101 | SRPT-VYDS-0222102 | Email from K. Kameyama to C. Pohlod RE: █████████████████████ |
| DTX-1636 | 1/26/2021 | SRPT-VYDS-0221986 | SRPT-VYDS-0221989 | Email from J. Zenkus to M. Toda RE: [EXTERNAL] RE: ████████████ |
| DTX-1637 | 1/26/2021 | SRPT-VYDS-0221986 | SRPT-VYDS-0221989 | Certified Japanese translation of Email from J. Zenkus to M. Toda RE: [EXTERNAL] RE: ████████████ |
| DTX-1638 | 3/25/2020 | SRPT-VYDS-0222193 | SRPT-VYDS-0222195 | Email from M. Gall to M. Toda RE: [EXTERNAL] RE: ████████████████ |
| DTX-1639 | 3/25/2020 | SRPT-VYDS-0222193 | SRPT-VYDS-0222195 | Certified Japanese Translation of Email from M. Gall to M. Toda RE: [EXTERNAL] RE: ████ |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-1640 | 9/16/2010 | SRPT-VYDS-0222966 | SRPT-VYDS-0222967 | Email from M. Takagi to partnering@avibio.com RE: ███████████ |
| DTX-1641 | 9/25/2013 | SRPT-VYDS-0222165 | SRPT-VYDS-0222165 | Email from N. Shirakawa to ecox@sareptatherapeutics.com RE: ███████████ |
| DTX-1642 | 10/2/2017 | SRPT-VYDS-0222811 | SRPT-VYDS-0222813 | Email from M. Gall to M. Toda RE: ███████ |
| DTX-1643 | 10/2/2017 | SRPT-VYDS-0222811 | SRPT-VYDS-0222813 | Certified Japanese Translation of Email from M. Gall to M. Toda RE: ███████ |
| DTX-1644 | 10/25/2013 | SRPT-VYDS-0222311 | SRPT-VYDS-0222318 | Email from N. Shirakawa to C. Roegner RE: ███████████ -resend- |
| DTX-1645 | 10/26/2018 | SRPT-VYDS-0222975 | SRPT-VYDS-0222976 | Email from M. Today to M. Gall RE: ███████ |
| DTX-1646 | 10/26/2018 | SRPT-VYDS-0222975 | SRPT-VYDS-0222976 | Certified Japanese Translation of Email from M. Today to M. Gall RE: ███████ |
| DTX-1647 | 11/18/2017 | SRPT-VYDS-0222896 | SRPT-VYDS-0222897 | Email from M. Toda to smahatme@sarepta.com RE: ███████ |
| DTX-1648 | | SRPT-VYDS-0222896 | SRPT-VYDS-0222897 | Certified Japanese translation of Email from M. Toda to smahatme@sarepta.com RE: ███████ |
| DTX-1649 | 11/24/2010 | SRPT-VYDS-0223297 | SRPT-VYDS-0223297 | Email from C. Pohlod to S. Igori and K. Tougou RE: ███████████ |
| DTX-1650 | 11/15/2010 | SRPT-VYDS-0223298 | SRPT-VYDS-0223372 | AVI BioPharma Presentation entitled ███████ |
| DTX-1651 | 11/26/2010 | SRPT-VYDS-0223295 | SRPT-VYDS-0223296 | Email from S. Igori to C. Pohlod RE: ███████ |
| DTX-1652 | 11/30/2015 | SRPT-VYDS-0222958 | SRPT-VYDS-0222959 | Email from M. Toda M. Gall RE: ███████ |
| DTX-1653 | 11/30/2015 | SRPT-VYDS-0222958 | SRPT-VYDS-0222959 | Certified Japanese Translation of Email from M. Toda M. Gall RE: ███████ |
| DTX-1654 | 12/6/2010 | SRPT-VYDS-0222004 | SRPT-VYDS-0222004 | Email from C. Pohlod to S. Igori RE: ███████ and attachment ███████ |
| DTX-1655 | 12/13/2010 | SRPT-VYDS-0222019 | SRPT-VYDS-0222020 | Email from C. Pohlod to S. Igori RE: FW: ███████ and attachment ███████ |
| DTX-1656 | 12/30/2019 | SRPT-VYDS-0222626 | SRPT-VYDS-0222628 | Email from M. Gall to M. Toda RE: [EXTERNAL] RE: ███████ |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-1657 | 12/30/2019 | SRPT-VYDS-0222626 | SRPT-VYDS-0222628 | Certified Japanese Translation of Email from M. Gall to M. Toda RE: [EXTERNAL] RE: ▉ |
| DTX-1658 | 12/5/2023 | SRPT-VYDS-0246107 | SRPT-VYDS-0246112 | Jonathan Brett Strober, general payment information in 2020 |
| DTX-1659 | 12/5/2023 | SRPT-VYDS-0246113 | SRPT-VYDS-0246136 | Jonathan Bret Strober, general payment information in 2022 |
| DTX-1660 | 12/5/2023 | SRPT-VYDS-0246137 | SRPT-VYDS-0246140 | Jonathan Bret Strober, associated research funding payment information in 2020 |
| DTX-1661 | 12/5/2023 | SRPT-VYDS-0246141 | SRPT-VYDS-0246156 | Jonathan Bret Strober, general payment information in 2019 |
| DTX-1662 | 12/5/2023 | SRPT-VYDS-0246157 | SRPT-VYDS-0246168 | Stanley F Nelson, general payment information in 2021 |
| DTX-1663 | 12/5/2023 | SRPT-VYDS-0246169 | SRPT-VYDS-0246216 | Jonathan Bret Strober, general payment information in 2018 |
| DTX-1664 | 12/5/2023 | SRPT-VYDS-0246217 | SRPT-VYDS-0246220 | Stanley F Nelson, associated research funding payment information in 2021 |
| DTX-1665 | 12/5/2023 | SRPT-VYDS-0246221 | SRPT-VYDS-0246224 | Stanley F Nelson, general payment information in 2017 |
| DTX-1666 | 12/5/2023 | SRPT-VYDS-0246225 | SRPT-VYDS-0246235 | Jonathan Bret Strober, general payment information in 2016 |
| DTX-1667 | 12/5/2023 | SRPT-VYDS-0246236 | SRPT-VYDS-0246240 | Stanley F Nelson, general payment information in 2018 |
| DTX-1668 | 12/5/2023 | SRPT-VYDS-0246241 | SRPT-VYDS-0246244 | Stanley F Nelson, associated research funding payment information in 2019 |
| DTX-1669 | 12/5/2023 | SRPT-VYDS-0246245 | SRPT-VYDS-0246262 | Stanley F Nelson, general payment information in 2022 |
| DTX-1670 | 12/5/2023 | SRPT-VYDS-0246263 | SRPT-VYDS-0246266 | Jonathan Bret Strober, associated research funding payment information in 2019 |
| DTX-1671 | 12/5/2023 | SRPT-VYDS-0246267 | SRPT-VYDS-0246292 | Jonathan Bret Strober, general payment information in 2017 |
| DTX-1672 | 12/5/2023 | SRPT-VYDS-0246293 | SRPT-VYDS-0246296 | Stanley F Nelson, associated research funding payment information in 2020 |
| DTX-1673 | 12/5/2023 | SRPT-VYDS-0246297 | SRPT-VYDS-0246301 | Stanley F Nelson, general payment information in 2019 |
| DTX-1674 | 12/5/2023 | SRPT-VYDS-0246302 | SRPT-VYDS-0246306 | Stanley F Nelson, general payment information in 2016 |
| DTX-1675 | 12/5/2023 | SRPT-VYDS-0246307 | SRPT-VYDS-0246317 | Stanley F Nelson, general payment information in 2020 |
| DTX-1676 | 12/5/2023 | SRPT-VYDS-0246318 | SRPT-VYDS-0246321 | Jonathan Bret Strober, associated research funding payment information in 2021 |
| DTX-1677 | 12/5/2023 | SRPT-VYDS-0246322 | SRPT-VYDS-0246332 | Jonathan Bret Strober, general payment information in 2021 |
| DTX-1678 | 1/2/2020 | SRPT-VYDS-0223074 | SRPT-VYDS-0223077 | Foreign translation of Email from M. Toda to M. Gall RE: ▉ and attachment 'ATT00001.jpg' |
| DTX-1679 | 8/15/2016 | | | Certified Japanese Translation of Experimental Report of Dr. Watanabe in Opposition of EP 2,206,781 |
| DTX-1680 | 2009-00-00 | NS00059696 | NS00059696 | English translation of foreign document bearing Bates number NS00059696 |
| DTX-1681 | 8/15/2016 | | | Certified Japanese translation of Experimental Report of Dr. Watanabe in Opposition of EP 2,206,781 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| DTX-1682 | 9/26/2017 | | | Certified Japanese translation of Experimental Report of Dr. Watanabe DATED 9/26/17 |
|---|---|---|---|---|
| DTX-1683 | 9/26/2017 | | | Certified Japanese translation of Experimental Report of Mr. Tone dated 9/26/17 |
| DTX-1684 | | | | Certified Japanese translation of Experimental report and declaration of Mr. Ueda for EP 3,018,211 dated 3/16/18 and 10/27/21 |
| DTX-1685 | 4/19/2024 | | | Tab 1 of Supplemental Rebuttal Expert Report of John C. Jarosz, Curriculum Vitae |
| DTX-1686 | 4/19/2024 | | | Tab 2 of Supplemental Rebuttal Expert Report of John C. Jarosz, Documents Reviewed and/or Relied Upon |
| DTX-1687 | 4/19/2024 | | | Tab 3 of Supplemental Rebuttal Expert Report of John C. Jarosz, Rebuttal Damages Scenarios |
| DTX-1688 | 4/19/2024 | | | Tab 4 of Supplemental Rebuttal Expert Report of John C. Jarosz, Rebuttal Damages Summary |
| DTX-1689 | 4/19/2024 | | | Tab 5 of Supplemental Rebuttal Expert Report of John C. Jarosz, Jarosz Reasonable Royalty Damages for December 12, 2019 - February 29, 2024 |
| DTX-1690 | 4/19/2024 | | | Tab 6 of Supplemental Rebuttal Expert Report of John C. Jarosz, Summary of Quantitative Adjustments to Hosfield Lost Profits Analysis from August 19, 2020 - February 29, 2024 |
| DTX-1691 | 4/19/2024 | | | Tab 7 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Hosfield Lost Profits Combined Adjustments August 19, 2020 - February 29, 2024 |
| DTX-1692 | 4/19/2024 | | | Tab 8 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Hosfield Lost Profits Adjusted for Ram Up from August 19, 2020 - February 29, 2024 |
| DTX-1693 | 4/19/2024 | | | Tab 9 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Hosfield Lost Profits Combined Profitability Adjustments from August 19, 2020 - February 29, 2024 |
| DTX-1694 | 4/19/2024 | | | Tab 10 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Hosfield Lost Profits Adjusted for NS Japan Per Vial Profit from August 19, 2020 - February 29, 2024 |

| | | | | |
|---|---|---|---|---|
| DTX-1695 | 4/19/2024 | | | Tab 11 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Hosfield Lost Profits Adjusted for NS Japan Incremental Expenses from August 19, 2020 - February 29, 2024 |
| DTX-1696 | 4/19/2024 | | | Tab 12 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Hosfield Lost Profits Adjusted Calculation of Incremental Consulting and Marketing Expenses from August 19, 2020 - February 29, 2024 |
| DTX-1697 | 4/19/2024 | | | Tab 13 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Calculation of Incremental Administration Support Expenses from August 19, 2020 - February 29, 2024 |
| DTX-1698 | 4/19/2024 | | | Tab 14 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Hosfield Lost Profits Adjusted for Incremental Marketplace Creation Expenses from August 19, 2020 - February 29, 2024 |
| DTX-1699 | 4/19/2024 | | | Tab 15 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Pharma - Viltepso Average Cost of Therapy |
| DTX-1700 | 4/19/2024 | | | Tab 16 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Japan Estimated Cost to Supply Free Vials of Vyondys 53 in But-For World |
| DTX-1701 | 4/19/2024 | | | Tab 17 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Pharma Lost Vial Sales Adjusted for Ramp Up and Vial Conversion Rate from August 19, 2020 - February 29, 2024 |
| DTX-1702 | 4/19/2024 | | | Tab 18 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Japan Adjusted NS Japan Profit Per Vial Calculation Combined Adjustments from August 19, 2020 - February 29, 2024 |
| DTX-1703 | 4/19/2024 | | | Tab 19 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Japan Adjusted NS Japan Profit Per Vial Calculation Excluding Sales to NS HQ from August 19, 2024 - February 29, 2024 |
| DTX-1704 | 4/19/2024 | | | Tab 20 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Japan Adjusted NS Japan Profit Per Vial Calculation Adjusted for NS Japan Incremental Expenses from August 19, 2020 - January 31, 2024 |
| DTX-1705 | 4/19/2024 | | | Tab 21 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Japan Incremental Expenses Calculation |
| DTX-1706 | 4/19/2024 | | | Tab 22 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Pharma Viltepso Operating Profit Margin Calculation Using Adjusted Hosfield Approach Combined Profit Margin Adjustments from August 19, 2020 - February 29, 2024 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-1707 | 4/19/2024 | | | Tab 23 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Pharma Viltepso Operating Profit Margin Calculation Using Adjusted Hosfield Approach Adjusted Calculation of Incremental Consulting and Marketing Expenses from August 19, 2020 - February 29, 2024 |
| DTX-1708 | 4/19/2024 | | | Tab 24 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Pharma Viltepso Operating Profit Margin Calculation Using Adjusted Hosfield Approach Adjusted Calculation of Incremental Administration Support Expenses from August 19, 2020 - February 29, 2024 |
| DTX-1709 | 4/19/2024 | | | Tab 25 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Pharma Estimated Profit on Lost Sales from August 19, 2020 - December 31, 2020 |
| DTX-1710 | 4/19/2024 | | | Tab 26 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Pharma Estimated Profit on Lost Sales from January 1, 2021 - December 31, 2021 |
| DTX-1711 | 4/19/2024 | | | Tab 27 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Pharma Estimated Profit on Lost Sales from January 1, 2022 - December 31, 2022 |
| DTX-1712 | 4/19/2024 | | | Tab 28 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Pharma Estimated Profit on Lost Sales from January 1, 2023 - December 31, 2023 |
| DTX-1713 | 4/19/2024 | | | Tab 29 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Pharma Estimated Profit on Lost Sales from January 1, 2024 - February 29, 2024 |
| DTX-1714 | 4/19/2024 | | | Tab 30 of Supplemental Rebuttal Expert Report of John C. Jarosz, But-For Incremental Ongoing Marketing and Marketplace Creation Expenses from August 19, 2020 - February 29, 2024 |
| DTX-1715 | 4/19/2024 | | | Tab 31 of Supplemental Rebuttal Expert Report of John C. Jarosz, Sarepta and VYONDYS 53, U.S. UpFront Marketplace Creation Expense from July 2019 - December 11, 2019 |
| DTX-1716 | 4/19/2024 | | | Tab 32 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Pharma and Viltepso, U.S. Marketing Expenses from August 19, 2020 - February 29, 2024 |
| DTX-1717 | 4/19/2024 | | | Tab 33 of Supplemental Rebuttal Expert Report of John C. Jarosz, Comparison of Per-Vial and Percentage of Net Sales Royalty Structures from December 12, 2019 - February 29, 2024 |
| DTX-1718 | 4/19/2024 | | | Tab 34 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS and Viltepso U.S. Monthly Sales from August 2020 - February 2024 |
| DTX-1719 | 4/19/2024 | | | Tab 35 of Supplemental Rebuttal Expert Report of John C. Jarosz, Sarepta and VYONDYS 53 Monthly U.S. Sales from July 2019 - February 2024 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-1720 | 4/19/2024 | | | Tab 35 of Supplemental Rebuttal Expert Report of John C. Jarosz, Sarepta and VYONDYS 53 Monthly O.U.S. Sales from April 2020 February 2024 |
| DTX-1721 | 4/19/2024 | | | Tab 37 of Supplemental Rebuttal Expert Report of John C. Jarosz, Sarepta and VYONDYS 53 Monty Worldwide Sales from July 2019 - February 2024 |
| DTX-1722 | 4/19/2024 | | | Tab 38 of Supplemental Rebuttal Expert Report of John C. Jarosz, Nippon Shinyaku Quarterly Consolidated Statement of Operations for FY 2018 - FY 2022 |
| DTX-1723 | 4/19/2024 | | | Tab 39 of Supplemental Rebuttal Expert Report of John C. Jarosz, Sarepta Quarterly Consolidated Statement of Operations 2018-2023 |
| DTX-1724 | 4/19/2024 | | | Tab 40 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Patents-In-Suit |
| DTX-1725 | 4/19/2024 | | | Tab 41 of Supplemental Rebuttal Expert Report of John C. Jarosz, Sarepta and NS Development Timeline of Selected DMD Therapies |
| DTX-1726 | 4/19/2024 | | | Tab 42 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma License Agreement Summary |
| DTX-1727 | 4/19/2024 | | | Tab 43 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Commercial Agreement Summary |
| DTX-1728 | 4/19/2024 | | | Tab 44 of Supplemental Rebuttal Expert Report of John C. Jarosz, Sarepta License Agreement Summary |
| DTX-1729 | 4/19/2024 | | | Tab 45 of Supplemental Rebuttal Expert Report of John C. Jarosz, Sarepta Commercial Agreement Summary |
| DTX-1730 | 4/19/2024 | | | Tab 46 of Supplemental Rebuttal Expert Report of John C. Jarosz, Adjusted IP Litigation Damages from May 3, 2021 - April 30, 2022 |
| DTX-1731 | 4/19/2024 | | | Tab 47 of Supplemental Rebuttal Expert Report of John C. Jarosz, Adjusted PTAB Damages from June 24, 2021 - April 29, 2022 |
| DTX-1732 | | NS00138040 | NS00138040 | Certified English translation of Excel Spreadsheet entitled '2 OMES' |
| DTX-1733 | | NS00138040 | NS00138040 | Certified English translation of Excel spreadsheet entitled 'NDK Sequence Names' |
| DTX-1734 | 8/13/2011 | | | S. Cirak et al., Exon skipping and dystrophin restoration in patients with Duchenne muscular dystrophy after systemic phosphorodiamidate morpholino oligomer treatment: an open-label, phase 2, dose-escalation study, The Lancet 378(9791):595-605 (2011) |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Fourth Revised Trial Exhibit List
April 29, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-1735 | 2009-10-00 | | | M. Kinali et al., Local restoration of dystrophin expression with the morpholino oligomer AVI-4658 in Duchenne muscular dystrophy: a single-blind, placebo-controlled, dose-escalation, proof-of-concept study, Lancet Neurology 8(10):918-928 (2009) |
| DTX-1736 | 4/21/2011 | | | N. Goemans et al., Systemic administration of PRO051 in Duchenne's muscular dystrophy, The New England Journal of Medicine 364(16):1513-1522 (2011) |
| DTX-1737 | 12/27/2007 | | | J. van Deutekom et al., Local dystrophin restoration with antisense oligonucleotide PRO051, The New England Journal of Medicine 357(26):2677-2686 (2007) |
| DTX-1738 | 2/27/2024 | | | J. Iff et al., Survival among patients receiving eteplirsen for up to 8 years for the treatment of Duchenne muscular dystrophy and contextualization with natural history controls, Muscle & Nerve (2024) |