# EXHIBIT 13

**COUNTER-PLAINTIFFS' AFFIRMATIVE DESIGNATIONS AND NS's OBJECTIONS AND COUNTER DESIGNATIONS TO SAREPTA/UWA'S PRELIMINARY DEPOSITION DESIGNATIONS***

**NS's Deposition Designation Objection Key**

| Objection Code | Description | Underlying Rule |
|---|---|---|
| A | Requires authentication or identification | Fed. R. Evid. 901 |
| B | Best evidence required | Fed. R. Evid. 1002-1004 |
| C | Question in designation is compound | Fed. R. Evid. 611(a) |
| E | Improper expert testimony | Fed. R. Evid. 104, 702, 703 |
| F | Lack of foundation or personal knowledge, including reasons relating to questions calling for speculation | Fed. R. Evid. 602 |
| H | Hearsay and/or hearsay within hearsay | Fed. R. Evid. 801, 802, 805 |
| I | Incomplete document or testimony | Fed. R. Evid. 106, 403 |
| L | Designation is an improper legal conclusion | Fed. R. Evid. 602, 701, 704 |
| O | Predicate fact required for admissibility | Fed. R. Evid. 104 |
| P | Subject to attorney-client privilege, work product doctrine or other applicable privilege | Fed. R. Civ. P. 26; Fed. R. Evid. 502 |
| R | Lack of relevance, including for reasons relating to form of questions and vague and ambiguous questions | Fed. R. Evid. 402 |
| S | Improper summary | Fed. R. Evid. 1006 |
| U | Unduly prejudicial, confusing, wasteful, and/or cumulative, including for reasons relating to form of questions, questions asked and answered, vague and ambiguous questions, and mischaracterization of the witness's testimony | Fed. R. Evid. 403 |
| X | Designation of attorney colloquy | Fed. R. Evid. 402 |
| Y | Beyond scope of the witness' testimony as a corporate representative pursuant to Fed. R. Civ. P. 30(b)(6) | Fed. R. Civ. P. 30(b)(6) Fed. R. Evid. 403 |
| AF | Assumes facts not in evidence | Fed. R. Evid. 611(a), 103(c) |

---

* Per the parties' prior agreement, Sarepta and UWA did not serve objections to NS's counter-designations. Sarepta and UWA reserve the right to raise any objections to NS's counter-designations and to include counter-counter-designations in accordance with the trial procedure set forth in the Joint Pretrial Order.

## Deposition of Christine Esau

In addition to the below-identified objections, NS objects to the use of Dr. Esau's deposition testimony pursuant to Fed. R. Civ. P. 32(a). Sarepta's designation of Dr. Esau's testimony is not permissible because its use does not fall within one of the allowable uses permitted by Rule 32(a)(2) through (8). Sarepta and UWA disagree with NS's position.

| Deposition of Christine Esau (November 3, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| Cover | | | |
| 6:1-5 | | | |
| 6:8-13 | | | |
| 9:3-5 | | | |
| 9:6-10:8 | I | 10:15-22, 11:7-19, 12:1-6, 12:17-23, 13:9-12, 13:14-15, 13:17-21, 16:1-5 | |
| 15:1-5 | F, I, L, R | 15:9 | |
| 15:9 | F, I, L, R | 15:1-5 | |
| 15:20-16:9 | I | 10:15-22, 11:7-19, 12:1-6, 12:17-23, 13:9-12, 13:14-15, 13:17-21 | |
| 16:12-16 | I | 10:15-22, 11:7-19, 12:1-6, 12:17-23, 13:9-12, 13:14-15, 13:17-21, 16:1-5 | |
| 16:18-19:18 | A, B, C, E, F, H, I, R, U, AF | 10:15-22, 11:7-19, 12:1-6, 12:17-23, 13:9-12, 13:14-15, 13:17-21, 16:1-5 | |
| 21:7-13 | I | 26:11-14, 26:24-27:2, 27:5, 27:7-10, 32:10-33:10, 37:13-24, 38:20-24 | |
| 23:23-24:18 | | | |
| 24:20-25:6 | H, I | | |
| 26:11-14 | | | |
| 26:24-27:2 | I | 27:5 | |
| 27:5 | I | 26:24-27:2 | |
| 27:7-17 | C, I | 21:7-13, 26:11-14, 26:24-27:2, 27:5, 32:10-33:10, 37:13-24, 38:20-24 | |
| 30:3-7 | I | 21:7-13, 26:11-14, 26:24-27:2, 27:5, 27:7-10, 32:10-33:10, 37:13-24, 38:20-24 | |

| Deposition of Christine Esau (November 3, 2023) | | |
| --- | --- | --- |
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** |
| 30:11-12 | I | 21:7-13, 26:11-14, 26:24-27:2, 27:5, 27:7-10, 32:10-33:10, 37:13-24, 38:20-24 |
| 30:14-20 | I | 21:7-13, 26:11-14, 26:24-27:2, 27:5, 27:7-10, 32:10-33:10, 37:13-24, 38:20-24 |
| 30:25-32:4 | I | 21:7-13, 26:11-14, 26:24-27:2, 27:5, 27:7-10, 32:10-33:10, 37:13-24, 38:20-24 |
| 32:10-33:10 | I | 21:7-13, 26:11-14, 26:24-27:2, 27:5, 27:7-10, 37:13-24, 38:20-24 |
| 33:11-35:8 | B, F, H, I, L, R | 21:7-13, 26:11-14, 26:24-27:2, 27:5, 27:7-10, 32:10-33:10, 37:13-24, 38:20-24 |
| 35:11-36:13 | B, F, H, I, L, R | 21:7-13, 26:11-14, 26:24-27:2, 27:5, 27:7-10, 32:10-33:10, 37:13-24, 38:20-24 |
| 37:13-24 | I | 21:7-13, 26:11-14, 26:24-27:2, 27:5, 27:7-10, 38:20-24 |
| 38:20-39:5 | I | 21:7-13, 26:11-14, 26:24-27:2, 27:5, 27:7-10, 37:13-24 |
| 39:14-41:9 | C | 21:7-13, 26:11-14, 26:24-27:2, 27:5, 27:7-10, 32:10-33:10, 37:13-24, 38:20-24 |
| 41:19-42:10 | I, R | 42:11-19, 42:22-43:19 |
| 43:4-8 | I, R | 42:11-19, 42:22-43:19 |
| 44:5-24 | I, R | 42:11-19, 42:22-43:19, 43:20-44:4 |
| 45:20-46:15 | I, R | 42:11-19, 42:22-43:19, 43:20-44:24 |
| 46:24-47:11 | R | |
| 47:12-48:17 | R | |
| 48:23-49:7 | R | |
| 49:12-50:16 | E, F, R | |
| 50:19-22 | E, F, R | |
| 51:6-16 | R | |
| 52:2-13 | E, F, I, R | 59:25-60:20, 60:23-61:2, 61:13-20, 61:23-62:1, 63:9-23, 63:25-64:2 |
| 52:20-24 | R | |
| 53:2-54:9 | F, R | |
| 54:18-55:22 | E, F, I, R | 59:25-60:20, 60:23-61:2, 61:13-20, 61:23-62:1, 63:9-23, 63:25-64:2 |

3

| Deposition of Christine Esau (November 3, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 56:5-57:2 | E, F, I, R | 59:25-60:20, 60:23-61:2, 61:13-20, 61:23-62:1, 63:9-23, 63:25-64:2 | |
| 58:14-17 | E, F, I, R | 59:25-60:20, 60:23-61:2, 61:13-20, 61:23-62:1, 63:9-23, 63:25-64:2 | |
| 58:20 | E, F, I, R | 59:25-60:20, 60:23-61:2, 61:13-20, 61:23-62:1, 63:9-23, 63:25-64:2 | |
| 64:4-10 | E, F, I, R | 59:25-60:20, 60:23-61:2, 61:13-20, 61:23-62:1, 63:9-23, 63:25-64:2 | |
| Errata 9:19 | I | 10:15-22, 11:7-19, 12:1-6, 12:17-23, 13:9-12, 13:14-15, 13:17-21, 16:1-5 | |

| Deposition of Zhengyu Feng (August 23, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| Cover | | | |
| 9:1-3 | | | |
| 9:8-17 | | | |
| 12:9-11 | | | |
| 14:3-6 | | | |
| 14:14-15:3 | | | |
| 16:10-19 | | | |
| 17:5-14 | | | |
| 18:5-12 | | | |
| 18:22-25 | | | |
| 20:12-21 | R | 22:18-20, 22:24-23:18 | |
| 20:22-22:4 | R | 22:18-20, 22:5-14, 46:8-20, 47:4-19, 49:25-50:14 | |
| 22:15-17 | R | 22:18-20, 22:5-14, 46:8-20, 47:4-19, 49:25-50:14 | |
| 24:9-13 | F | 25:23-26:5, 48:10-49:16 | |
| 24:18-25:22 | F | 25:23-26:5, 48:10-49:16 | |
| 26:6-8 | F | 25:23-26:5, 48:10-49:16 | |
| 26:11-22 | F | 25:23-26:5, 48:10-49:16 | |
| 26:24-27:16 | F | 25:23-26:5, 48:10-49:16 | |
| 28:1-19 | F | 25:23-26:5, 48:10-49:16 | |
| 30:14-24 | F, I | 28:20-30:13, 48:10-49:16 | |
| 30:25-31:4 | F, I, L | 28:20-30:13, 48:10-49:16 | |
| 31:6-17 | F, I | 28:20-30:13, 48:10-49:16 | |
| 31:19-32:17 | F, I, U | 28:20-30:13, 48:10-49:16 | |
| 34:8-23 | | | |
| 34:24-25 | | | |
| 35:4-38:19 | | | |
| 39:3-40:1 | | | |
| 40:4-8 | I | 40:8-41:21 | |
| 45:1-15 | | 44:6-25 | |
| 45:16-46:3 | | 46:8-20, 47:4-19 | |
| 46:5-7 | | | |
| 46:21-47:19 | | | |

| Deposition of Zhengyu Feng (August 23, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 49:25-50:5 | | | |
| 50:7-14 | | | |
| 51:9-24 | A, H | | |
| 52:1-5 | A, H | | |
| 52:7-23 | A, H | | |
| 53:1-9 | A, H | | |
| 54:16-55:13 | A, H | 53:10-22 | |
| 55:15-56:22 | A, H | | |
| 56:25-57:5 | A, H | | |
| 57:12-58:5 | A, H | | |
| 58:11-19 | A, H | | |
| 58:22-59:7 | A, H | | |
| 59:13-60:7 | A, H | | |
| 60:8-61:17 | A, H | | |
| 61:18-23 | A, H | | |
| 62:4-8 | A, H | | |
| 62:10-15 | A, H | | |
| 62:17 | A, H | | |
| 64:12-65:25 | A, H | | |
| 66:2-24 | A, H | | |
| 67:10-20 | A, H | | |
| 67:22-68:13 | A, H | | |
| 69:20-23 | A, H | | |
| 69:25-70:5 | A, H, I | 69:9-19, 70:15 | |
| 70:19-71:7 | A, C, H | 69:9-19, 70:15 | |
| 71:10-25 | A, F, H | | |
| 72:6-20 | A, F H | | |
| 73:9-74:1 | A, H | | |
| 76:22-77:5 | A, F, H, I | | |
| 77:9-14 | A, F, H, I | | |
| 77:16-21 | A, F, H, I | | |
| 78:19-79:9 | A, F, H, I | 74:16-75:1, 75:7-10, 79:10-18, 83:1-12 | |
| 79:19-80:13 | A, F, H, I | 74:16-75:1, 75:7-10, 79:10-18, 83:1-12 | |
| 80:16-81:1 | A, F, H, I | 74:16-75:1, 75:7-10, 79:10-18, 83:1-12 | |

| Deposition of Zhengyu Feng (August 23, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 81:13-14 | A, F, H, I | 74:16-75:1, 75:7-10, 79:10-18, 83:1-12 | |
| 81:16-82:2 | A, F, H, I | 74:16-75:1, 75:7-10, 79:10-18, 83:1-12 | |
| 82:4-25 | A, F, H, I | 74:16-75:1, 75:7-10, 79:10-18, 83:1-12 | |
| 88:4-9 | A, H, I | 85:16-19, 93:15-20 | |
| 88:14-89:23 | A, H, I | 85:16-19, 93:15-20 | |
| 90:4-91:21 | A, H, I | 85:16-19, 93:15-20 | |
| 91:23-92:13 | A, H, I | 85:16-19, 93:15-20 | |
| 92:16-19 | A, H, I | 85:16-19, 93:15-20 | |
| 94:9-95:18 | | | |
| 95:19-96:8 | | | |
| 96:10-14 | | | |
| 96:15-97:24 | A, AF, H, R, U | | |
| 98:3-6 | A, AF, H, R, U | | |
| 98:14-23 | A, H, I, R | | |
| 98:24-99:4 | A, H, I, R | | |
| 99:10-15 | A, H, I, R | | |
| 99:21-25 | A, H, I, R | | |
| 100:14-19 | A, H, I, R | | |
| 100:23-101:4 | A, H, I, R | | |
| 101:13-25 | A, H, I, R | | |
| 102:1-18 | A, H, I, R | | |
| 102:20-103:6 | A, H, I, R | 103:25-104:6 | |
| 103:13-24 | A, H, I, R | | |
| 104:7-12 | A, H, I, R | | |
| A, H | A, F, H, I, R | | |
| A, H | A, H, I, R | | |
| A, H | A, H, I, R | | |
| A, H | A, AF, H, R, U, | | |
| A, H | A, AF, H, I, R, U, S, X | | |
| A, H | A, AF, F, H, R, U, S, X | | |
| A, H | A, AF, F, H, R, U, S, X | | |

| Deposition of Zhengyu Feng (August 23, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| A, H | | | |
| A, H | | | |
| A, H | F | | |
| A, H, C | | | |
| A, F, H | | | |
| A, F, H | | | |
| A, F, H, I | | | |
| A, H, I | A, H | | |
| A, H, I | A, H | | |
| A, H, I | A, H | | |
| A, H, I | A, H | | |
| A, H, I | A, H | | |
| A, H, I | A, H | | |
| A, H, I | A, H | | |
| A, AF, H, R, U | A, H | | |
| A, AF, H, R, U | A, H | | |
| A, AF, H, R, U | A, H | | |
| A, H, I | A, H | | |
| A, AF, H, R, U, S, X | A, H | | |
| Errata 66:19 | A, H | | |
| Errata 67:23 | A, H | | |
| Errata 68:12 | A, H | | |
| Errata 70:2 | A, H, C | | |
| Errata 71:12 | A, F, H | | |
| Errata 71:13 | A, F, H | | |
| Errata 82:11 | A, F, H, I | | |
| Errata 89:18 | A, H, I | | |
| Errata 90:19 | A, H, I | | |
| Errata 91:7 | A, H, I | | |
| Errata 91:8 | A, H, I | | |
| Errata 91:10 | A, H, I | | |
| Errata 91:15 | A, H, I | | |
| Errata 91:18 | A, H, I | | |
| Errata 97:11 | A, AF, H, R, U | | |

| Deposition of Zhengyu Feng (August 23, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| Errata 97:12 | A, AF, H, R, U | | |
| Errata 97:20 | A, AF, H, R, U | | |
| Errata 101:3 | A, H, I | | |
| Errata 111:12 | A, AF, H, R, U, S, X | | |

9

| Deposition of Gardner Gendron (July 11, 2023) | | | |
|---|---|---|---|
| Sarepta's Designations | NS's Objections | NS's Counter-Designations | |
| Cover | | | |
| 9:1-8 | | | |
| 10:13-16 | | | |
| 10:24-11:7 | | | |
| 10:17-20 | | | |
| 11:12-15 | | | |
| 11:21 | | | |
| 13:19-25 | | | |
| 14:7-17 | | | |
| 14:25-15:5 | | | |
| 16:13-17:15 | | | |
| 20:2-8 | | | |
| 20:23-21:11 | | | |
| 22:5-18 | | | |
| 23:6-10 | | | |
| 23:23-24:3 | | | |
| 24:18-25:1 | | | |
| 25:11-20 | I, U, Y, AF | 26:13-23 | |
| 27:6 | | | |
| 27:20-28:1 | | | |
| 28:14-24 | | | |
| 29:12-17 | | | |
| 30:5-17 | | | |
| 31:5-20 | | | |
| 32:10-18 | | | |
| 32:23-33:3 | | | |
| 33:24-34:3 | | | |
| 34:4-14 | | | |
| 34:15-17 | | | |
| 35:11-14 | | | |
| 36:2-5 | | | |
| 36:13-22 | | | |
| 37:9-20 | | | |
| 38:2-6 | R, U (38:3-6) | | |

| Deposition of Gardner Gendron (July 11, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 38:8-18 | R, U (38:8) | | |
| 38:22-39:8 | | | |
| 42:9-43:6 | | | |
| 44:2-8 | | | |
| 44:13-18 | | | |
| 47:2-48:21 | | | |
| 49:9-50:1 | R, U (49:19-1) | | |
| 54:25-56:1 | R, U (55:25-56:1) | | |
| 56:3-21 | R, U (56:3) | | |
| 56:24-57:19 | | | |
| 59:3-7 | | | |
| 64:20-65:8 | | | |
| 65:9-66:10 | | | |
| 68:19-69:12 | | | |
| 70:17-71:15 | | | |
| 72:12-73:5 | | | |
| 74:15-20 | | | |
| 74:24-75:10 | | | |
| 75:14-76:14 | | | |
| 77:7-79:7 | | | |
| 79:8-80:5 | | | |
| 80:17-25 | I | 80:10-16 | |
| 83:3-24 | | | |
| 84:3-16 | | | |
| 85:4-8 | | | |
| 85:13-16 | | | |
| 85:20-88:24 | | | |
| 89:4-24 | | | |
| 89:25-90:8 | | | |
| 90:9-20 | | | |
| 90:21-94:11 | | | |
| 94:12-95:15 | R (94:21-95:5) | | |
| 99:17-100:10 | | | |
| 100:21-101:7 | | 109:7-11, 109:20-22 | |

11

| Deposition of Gardner Gendron (July 11, 2023) | | | |
|---|---|---|---|
| Sarepta's Designations | NS's Objections | NS's Counter-Designations | |
| 106:7-11 | | 109:7-11, 109:20-22 | |
| 110:3-11 | | 110:15-111:11, 111:16-112:4, 112:10-13 | |
| 110:15-111:11 | | | |
| 111:16-112:4 | | | |
| 112:10-13 | | | |
| 112:14-19 | | | |
| 112:20-113:7 | | | |
| 114:3-5 | | 114:18-115:11 | |
| 115:12-21 | I | 114:18-115:11 | |
| 116:20-117:9 | R, U (117:7-9) | | |
| 117:11-13 | R, U (117:7-9) | | |
| 118:11-120:7 | | | |
| 120:15-121:3 | | | |
| 121:16-21 | | | |
| 122:9-123:16 | | | |
| 123:24-124:24 | | | |
| 125:5-20 | F, R (125:7-9) | | |
| 126:25-127:12 | | | |
| 129:8-130:9 | R, U (129:8-20) | 132:3-12 | |
| 130:23-131:5 | | | |
| 131:7-132:2 | R (131:8-12) | 132:3-12 | |
| 132:13-21 | | 132:3-12 | |
| 133:22-134:21 | | | |
| 136:13-138:6 | | | |
| 138:15-18 | | | |
| 138:19-139:18 | | | |
| 141:16-142:2 | | | |
| 143:5-25 | | | |
| 144:16-145:8 | | | |
| 145:9-24 | | | |
| 146:7-12 | | | |
| 150:14-23 | | | |
| 152:20-22 | I, U | 153:12-19 | |
| 153:6-11 | I, U | 153:12-19 | |

| Deposition of Gardner Gendron (July 11, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 155:14-23 | | | |
| 159:7-20 | | | |
| 160:25-162:5 | | | |
| 168:8-169:17 | | | |
| 173:21-174:17 | | | |
| 175:5-24 | I, U | 175:25-176:5 | |
| 176:6-10 | I, U | 175:25-176:5 | |
| 176:12-14 | I, U | 175:25-176:5 | |
| 176:22-177:1 | I, U | 175:25-176:5 | |
| 177:5-10 | I, U | 175:25-176:5, 177:1-4 | |
| 180:1-17 | | | |
| 183:18-184:8 | | | |
| 187:9-18 | | | |
| 189:14-25 | | | |
| 190:11-23 | | | |
| 192:20-194:1 | | | |
| 194:3-10 | | | |
| 199:21-200:6 | | | |
| 200:10-22 | | | |
| 204:3-17 | | 205:11-206:5 | |
| 213:23-215:19 | | | |
| 215:25-216:24 | | | |
| 217:7-218:3 | | | |

13

## Deposition of Nathan W. Luedtke

In addition to the below-identified objections, NS objects to the use of Dr. Luedtke's deposition testimony pursuant to Fed. R. Civ. P. 32(a). Sarepta's designation of Dr. Luedtke's testimony is not permissible because its use does not fall within one of the allowable uses permitted by Rule 32(a)(2) through (8). Sarepta and UWA disagree with NS's position.

| Deposition of Nathan W. Luedtke (November 15, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| Cover | | | |
| 8:3-7 | R | | |
| 8:9-14 | R | | |
| 11:13-15 | R | | |
| 13:17-18 | B, H, R | | |
| 13:21-22 | B, H, R | | |
| 13:25-14:2 | B, H, R | | |
| 14:5-12 | B, H, R | | |
| 18:5-9 | R | | |
| 20:6 | R | | |
| 20:15-17 | R | | |
| 21:10-13 | R | | |
| 21:17-21 | R | | |
| 22:2-7 | R | 21:22-22:1, 22:14-21, 23:3-5, 23:8-15, 23:21-24:4, 24:14-17, 24:20-25, 27:8-10, 27:13-28:14, 28:15-29:19, 30:17-32:23, 33:2-21, 35:14-19, 35:24-36:21 | |
| 22:9 | R | 21:22-22:1, 22:14-21, 23:3-5, 23:8-15, 23:21-24:4, 24:14-17, 24:20-25, 27:8-10, 27:13-28:14, 28:15-29:19, 30:17-32:23, 33:2-21, 35:14-19, 35:24-36:21 | |
| 22:10-13 | R | 21:22-22:1, 22:14-21, 23:3-5, 23:8-15, 23:21-24:4, 24:14-17, 24:20-25, 27:8-10, 27:13-28:14, 28:15-29:19, 30:17-32:23, | |

| Deposition of Nathan W. Luedtke (November 15, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| | | 33:2-21, 35:14-19, 35:24-36:21 | |
| 22:22-23:5 | R | 21:22-22:1, 22:14-21, 23:3-5, 23:8-15, 23:21-24:4, 24:14-17, 24:20-25, 27:8-10, 27:13-28:14, 28:15-29:19, 30:17-32:23, 33:2-21, 35:14-19, 35:24-36:21 | |
| 23:8 | R | 21:22-22:1, 22:14-21, 23:3-5, 23:8-15, 23:21-24:4, 24:14-17, 24:20-25, 27:8-10, 27:13-28:14, 28:15-29:19, 30:17-32:23, 33:2-21, 35:14-19, 35:24-36:21 | |
| 23:16-20 | R | 21:22-22:1, 22:14-21, 23:3-5, 23:8-15, 23:21-24:4, 24:14-17, 24:20-25, 27:8-10, 27:13-28:14, 28:15-29:19, 30:17-32:23, 33:2-21, 35:14-19, 35:24-36:21 | |
| 24:5-13 | R | 21:22-22:1, 22:14-21, 23:3-5, 23:8-15, 23:21-24:4, 24:14-17, 24:20-25, 27:8-10, 27:13-28:14, 28:15-29:19, 30:17-32:23, 33:2-21, 35:14-19, 35:24-36:21 | |
| 25:1-5 | R | 21:22-22:1, 22:14-21, 23:3-5, 23:8-15, 23:21-24:4, 24:14-17, 24:20-25, 27:8-10, 27:13-28:14, 28:15-29:19, 30:17-32:23, 33:2-21, 35:14-19, 35:24-36:21 | |
| 26:20-27:7 | R | 21:22-22:1, 22:14-21, 23:3-5, 23:8-15, 23:21-24:4, 24:14-17, 24:20-25, 27:8-10, 27:13-28:14, 28:15-29:19, 30:17-32:23, 33:2-21, 35:14-19, 35:24-36:21 | |
| 29:21-30:11 | R | 21:22-22:1, 22:14-21, 23:3-5, 23:8-15, 23:21-24:4, 24:14-17, 24:20-25, 27:8-10, 27:13-28:14, 28:15-29:19, 30:17-32:23, 33:2-21, 35:14-19, 35:24-36:21 | |
| 30:13-31:2 | R | 21:22-22:1, 22:14-21, 23:3-5, 23:8-15, 23:21-24:4, 24:14-17, 24:20-25, 27:8-10, 27:13-28:14, 28:15-29:19, 30:17-32:23, 33:2-21, 35:14-19, 35:24-36:21 | |
| 32:6-33:1 | R | 21:22-22:1, 22:14-21, 23:3-5, 23:8-15, | |

| Deposition of Nathan W. Luedtke (November 15, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
|  |  | 23:21-24:4, 24:14-17, 24:20-25, 27:8-10, 27:13-28:14, 28:15-29:19, 30:17-32:23, 33:2-21, 35:14-19, 35:24-36:21 |  |
| 34:23-35:13 | R | 21:22-22:1, 22:14-21, 23:3-5, 23:8-15, 23:21-24:4, 24:14-17, 24:20-25, 27:8-10, 27:13-28:14, 28:15-29:19, 30:17-32:23, 33:2-21, 35:14-19, 35:24-36:21 |  |
| 35:20-23 | R | 21:22-22:1, 22:14-21, 23:3-5, 23:8-15, 23:21-24:4, 24:14-17, 24:20-25, 27:8-10, 27:13-28:14, 28:15-29:19, 30:17-32:23, 33:2-21, 35:14-19, 35:24-36:21 |  |
| 37:3-38:1 | L, R |  |  |
| 43:7-18 | R | 21:22-22:1, 22:14-21, 23:3-5, 23:8-15, 23:21-24:4, 24:14-17, 24:20-25, 27:8-10, 27:13-28:14, 28:15-29:19, 30:17-32:23, 33:2-21, 35:14-19, 35:24-36:21 |  |
| 44:14-23 | R | 21:22-22:1, 22:14-21, 23:3-5, 23:8-15, 23:21-24:4, 24:14-17, 24:20-25, 27:8-10, 27:13-28:14, 28:15-29:19, 30:17-32:23, 33:2-21, 35:14-19, 35:24-36:21 |  |
| 45:5-10 | R |  |  |
| 46:14-17 | B, F, I, R, U |  |  |
| 56:9-18 | R |  |  |
| 57:8-11 | R |  |  |
| 58:15-59:19 | R |  |  |
| 60:7-12 | R |  |  |
| 61:5-62:4 | R |  |  |
| 71:25-72:14 | R |  |  |
| 72:19-73:1 | B, L, R | 73:5-74:3 |  |
| 74:12-20 | R | 73:5-74:3 |  |
| 75:11-25 | R | 73:5-74:3 |  |
| 76:4-13 | R | 77:5-9 |  |
| 76:22-77:2 | R | 77:5-9 |  |
| 81:10-22 | R | 78:13-79:23 |  |

16

| Deposition of Nathan W. Luedtke (November 15, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 87:12-21 | R | 86:13-87:3 | |
| 99:24-100:9 | R | | |
| 108:3-19 | R | | |
| 109:2-9 | R | | |
| 109:18-23 | R | | |
| 116:4-13 | R | | |
| 116:20-21 | R | | |
| 116:24-25 | R | | |
| 117:1 | R | | |
| 118:22-119:17 | R | | |
| 120:17-19 | R | | |
| 122:8-11 | B, E, F, H, I, R, U | | |
| 122:17-19 | B, E, F, H, I, R, U | | |
| 123:20-124:4 | B, E, F, H, I, R, U | | |
| 126:22-25 | A, B, E, F, H, I, R, U | | |
| 127:9-14 | A, B, E, F, H, I, R, U | | |
| 129:13-130:3 | R | | |
| 130:12-17 | R | | |
| 131:10-24 | R | | |
| 132:21-133:9 | R | | |
| 135:17-136:5 | R | | |
| 138:14-17 | R | | |
| 140:14-22 | R | | |
| 141:1-22 | R | | |
| 141:24-142:8 | R | | |
| 143:12-144:5 | R | 142:12-143:11 | |
| 148:1-5 | R | | |
| 148:11-13 | R | | |
| 149:3-150:5 | R | | |
| 150:9-151:7 | R | | |

| Deposition of Leslie Magnus (July 21, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| Cover | | | |
| 9:4-6 | | | |
| 9:9-15 | | | |
| 9:16-22 | | | |
| 11:8-10 | | | |
| 13:11-17 | F, U, Y, I | 13:18-20 | |
| 13:21-23 | F, U, Y | | |
| 14:2-6 | | | |
| 16:8-17:16 | | | |
| 18:18-19:5 | | | |
| 21:1-12 | | | |
| 36:1-14 | F | | |
| 39:12-40:4 | F | | |
| 41:4-14 | F | | |
| 42:20-43:3 | F | | |
| 57:20-58:6 | | | |
| 58:17-21 | | | |
| 59:6-19 | | | |
| 66:5-18 | F, U | | |
| 66:23-67:2 | F, U | | |
| 135:13-22 | I | 136:1-4 | |
| 136:11-137:2 | | | |

| Deposition of Angela Melia (July 13, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| Cover | | | |
| 7:2-5 | | | |
| 7:10-15 | | | |
| 9:1-4 | | | |
| 10:15-11:3 | | | |
| 13:16-18 | | | |
| 14:11-18 | | | |
| 15:8-9 | | | |
| 17:9-18:1 | | | |
| 29:25-30:4 | | | |
| 30:21-31:2 | | | |
| 38:3-13 | | | |
| 45:19-46:7 | | | |
| 47:9-48:9 | | 46:8-11 | |
| 88:18-20 | | | |
| 107:17-20 | | | |

| Deposition of Youhei Satou (June 30, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| Cover | | | |
| 10:5-11 | | | |
| 10:14-20 | | | |
| 12:23-25 | | | |
| 18:19-19:20 | | | |
| 24:11-25 | | | |
| 25:10-12 | | | |
| 26:4-6 | | | |
| 26:17-27:5 | | | |
| 27:20-28:1 | | | |
| 30:16-18 | | | |
| 33:2-16 | | | |
| 35:11-17 | | | |
| 35:22 | | | |
| 37:11-21 | | | |
| 37:23 | | | |
| 38:18-23 | | | |
| 39:1 | | | |
| 39:9-11 | | | |
| 39:17-20 | | | |
| 48:19-49:9 | | | |
| 49:21 | | | |
| 49:23-50:4 | | | |
| 50:8-9 | F, R, U, E | | |
| 50:12-14 | F, R, U, E | | |
| 50:20-21 | F, R, U | | |
| 50:24-51:4 | F, R, U | | |
| 53:6-12 | F, R, U, E | | |
| 53:14-17 | F, R, U, E | | |
| 53:20-54:2 | F, R, U, E | | |
| 54:6 | F, R, U, E | | |
| 54:14-22 | | | |
| 54:25-55:2 | F, R, U, E | | |

| Deposition of Youhei Satou (June 30, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 55:6-10 | F, R, U, E | | |
| 55:14-56:17 | | | |
| 58:5-22 | | | |
| 59:2-10 | | | |
| 64:7-9 | | | |
| 66:24-67:1 | | | |
| 67:7 | | | |
| 68:10-69:6 | | | |
| 69:16-24 | | | |
| 70:8-13 | | | |
| 70:21 | | | |
| 71:18-21 | R, U, E | | |
| 71:22-73:12 | | | |
| 73:19-22 | | | |
| 80:10-21 | R, U | | |
| 82:1-5 | | | |
| 82:8-10 | | | |
| 82:11-83:7 | | | |
| 83:23-84:1 | | | |
| 85:10-86:21 | | | |
| 90:12-14 | | | |
| 90:18-20 | | | |
| 91:11-92:13 | | | |
| 99:21-100:1 | | | |
| 100:5-9 | | | |
| 102:6-102:17 | R, U | | |
| 103:8-104:14 | R, U | | |
| 104:17 | R, U, E | | |
| 105:14-17 | R, U | | |
| 105:20 | R, U | | |
| 107:9-20 | | | |
| 108:4-109:4 | R, U | | |
| 109:14-24 | R, U | | |
| 110:1-8 | R, U | | |

| Deposition of Youhei Satou (June 30, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 115:4-9 | | | |
| 115:12-14 | | | |
| 115:16-116:13 | | | |
| 116:17 | | | |
| 116:21-117:9 | | | |
| 117:14-118:7 | | | |
| 120:15-20 | F, R, U | | |
| 122:11-24 | F, R, U | | |
| 123:14-19 | R, U | | |
| 123:20-124:5 | | | |
| 124:9-124:21 | | | |
| 125:8-17 | | | |
| 125:21-126:6 | R, U | | |
| 131:7-11 | | | |
| 131:16-132:6 | F, R, U, E | | |
| 132:9 | F, R, U, E | | |
| 132:17-133:5 | F, R, U, E | | |

| Deposition of Stephen Sudovar (July 18, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| Cover | | | |
| 9:1-13 | | | |
| 9:19-22 | | | |
| 11:9-14 | | | |
| 11:19-23 | | | |
| 12:13-13:1 | | | |
| 15:1-5 | | | |
| 15:20-22 | | | |
| 16:5-7 | | | |
| 16:12 | | | |
| 17:12-14 | | 20:18-20, 20:22-21:3 | |
| 17:16-18:10 | Y | 20:18-20, 20:22-21:3 | |
| 18:16 | Y | 20:18-20, 20:22-21:3 | |
| 18:18-19:9 | Y | 20:18-20, 20:22-21:3 | |
| 19:17-22 | | 20:18-20, 20:22-21:3 | |
| 19:23-20:10 | | 20:18-20, 20:22-21:3 | |
| 21:8-12 | | 20:18-20, 20:22-21:3 | |
| 21:14-22 | | 20:18-20, 20:22-21:3, 21:25-22:5 | |
| 21:24 | | 20:18-20, 20:22-21:3, 21:25-22:5 | |
| 22:6-13 | | | |
| 25:4-16 | | | |
| 25:23-26:3 | | | |
| 26:17-27:23 | | | |
| 28:15-29:10 | | | |
| 31:5-19 | | | |
| 31:23-24 | | | |
| 32:12-21 | | | |
| 32:23-33:5 | | | |
| 33:8-10 | | | |
| 36:24-37:6 | | 37:7-11, 37:16-38:5 | |
| 38:6-16 | Y | 37:7-11, 37:16-38:5 | |
| 38:19-24 | Y | 37:7-11, 37:16-38:5 | |
| 39:2-23 | | 37:7-11, 37:16-38:5 | |
| 39:25-40:4 | | 37:7-11, 37:16-38:5 | |

| Deposition of Stephen Sudovar (July 18, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 46:7-47:24 | | | |
| 48:1-6 | | | |
| 48:10-49:2 | H, F, R, U | | |
| 50:9-15 | H, F, R, U | | |
| 52:19-53:8 | H, F, R, U | | |
| 53:11-54:2 | H, F, R, U, I | | |
| 54:5-7 | H, F, R, U | | |
| 54:12-55:3 | H, F, R, U | | |
| 55:6 | H, F, R, U | | |
| 55:7-56:12 | R, U | | |
| 58:12-25 | R, U | | |
| 59:2-9 | R, U | | |
| 59:12-20 | E, R, U | | |
| 59:24-25 | E, R, U | | |
| 60:13-61:10 | R, U | | |
| 61:12-14 | R, U | | |
| 61:20-21 | R, U | | |
| 61:23-63:1 | | | |
| 63:14-21 | | | |
| 63:25-64:10 | R, U | | |
| 64:12-65:4 | R, U | | |
| 69:13-22 | | | |
| 69:24-70:5 | | | |
| 70:8-11 | | | |
| 70:13-71:2 | F, R, U | | |
| 71:8-14 | F, R, U | | |
| 71:18 | F, R, U | | |
| 71:21-23 | E, F, R, U | | |
| 72:6-7 | E, F, R, U | | |
| 72:25-73:3 | | | |
| 73:5-74:4 | | | |
| 74:6-11 | R, U | | |
| 74:13-14 | R, U | | |
| 75:9-17 | | | |

| Deposition of Stephen Sudovar (July 18, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 75:19-76:8 | F, R, U | | |
| 76:12-77:7 | F, R, U | | |
| 77:11 | R, U | | |
| 78:5-23 | | | |
| 85:14-21 | | | |
| 88:2-89:4 | | | |
| 89:18-90:4 | | | |
| 90:8-15 | | | |
| 92:18-93:7 | | | |
| 94:10-21 | | | |
| 95:14-96:2 | | | |
| 97:9-23 | H, R, U | | |
| 98:5-99:5 | H, R, U | | |
| 99:19-25 | H, R, U | | |
| 100:9-24 | | | |
| 104:10-22 | | | |
| 111:11-16 | | | |
| 111:20-112:2 | | | |
| 112:12-23 | | | |
| 114:15-115:2 | | | |
| 120:5-17 | | | |
| 121:14-125:10 | | | |
| 126:11-25 | | | |
| 127:15-25 | | | |
| 129:15-130:6 | | | |
| 130:8-11 | | | |
| 131:7-25 | | | |
| 138:12-140:6 | H, R, U | | |
| 140:13-141:4 | H, R, U | | |
| 141:9-19 | H, R, U | | |
| 141:23-142:10 | R, U | | |

| Deposition of Kazuchika Takagaki (June 13 and 14, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| Cover | | | |
| 10:7-13 | | | |
| 12:6-17 | | | |
| 14:21-24 | | | |
| 15:3-6 | | | |
| 15:10-19 | | | |
| 17:3-19 | | | |
| 19:21-24 | | | |
| 20:2-5 | | | |
| 21:4-5 | | | |
| 21:9 | | | |
| 22:7-10 | | | |
| 22:25-23:13 | | | |
| 28:7-11 | | | |
| 28:19-22 | | | |
| 29:13-30:10 | | | |
| 34:16-35:12 | | | |
| 53:20-23 | A, AF, F, U | | |
| 53:25-54:4 | | | |
| 54:8-11 | H | | |
| 54:14-17 | H, I | 54:12-13 | |
| 65:5-7 | A, F, H, Y | | |
| 65:10-11 | A, F, H, Y | | |
| 65:14-17 | A, F, H, Y | | |
| 66:11-13 | A, F, H | | |
| 66:16-17 | A, F, H | | |
| 66:20-67:1 | A, F, H | | |
| 67:16-17 | A, F, H, U, Y | | |
| 67:19 | A, F, H, Y | | |
| 69:6-9 | | | |
| 69:14-16 | | | |
| 69:25 | | | |
| 70:2 | | | |
| 70:4-6 | | | |

| Deposition of Kazuchika Takagaki (June 13 and 14, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 70:16-18 | | | |
| 70:20-71:1 | | | |
| 71:6-7 | | | |
| 71:9-10 | | | |
| 71:17-25 | | | |
| 72:8-9 | | | |
| 72:24-73:1 | | | |
| 73:3-4 | | | |
| 75:8-23 | | | |
| 76:1-8 | | | |
| 76:24-77:2 | | | |
| 77:12-14 | | | |
| 79:13-24 | | | |
| 80:2-3 | | | |
| 80:5-12 | | | |
| 80:21-81:6 | S | | |
| 82:3-25 | | | |
| 83:18-21 | | | |
| 85:7-9 | | | |
| 85:12-13 | | | |
| 85:23-86:4 | A, F, H, Y | | |
| 86:9-13 | | | |
| 86:25-87:3 | | | |
| 93:13-16 | | | |
| 93:21-23 | | | |
| 94:5-20 | | | |
| 94:25-95:17 | | | |
| 96:19-97:4 | A, F, H, U | | |
| 97:7 | A, F, H, U | | |
| 126:13-127:1 | | | |
| 129:9-12 | | | |
| 129:14-19 | | | |
| 130:13-14 | | | |
| 130:17 | | | |

| Deposition of Kazuchika Takagaki (June 13 and 14, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 131:2-18 | | | |
| 131:20 | | | |
| 132:19-24 | | | |
| 133:16-17 | | | |
| 133:19-21 | | | |
| 134:12-135:9 | | | |
| 135:18-21 | A, F, H | | |
| 136:1-10 | A, F, H | 136:11-14 | |
| 142:9-15 | | | |
| 142:22-25 | A, F, H, Y | | |
| 143:5-7 | A, F, H, Y | | |
| 143:17 | A, F, H, Y | | |
| 143:19-20 | A, F, H, Y | | |
| 150:9-12 | A, F, H, Y | | |
| 150:17-22 | A, F, H, Y | | |
| 151:15-17 | A, F, H, Y, U | 151:25-152:5 | |
| 151:19 | A, F, H, Y, U | 151:25-152:5 | |
| 152:23-153:1 | A, F, H, Y, U | 154:13-18 | |
| 153:6-8 | A, F, H, Y, U | 154:13-18 | |
| 153:11-15 | A, F, H, Y, U | 154:13-18 | |
| 153:16-18 | A, F, H, Y, U | 154:13-18 | |
| 153:24-154:7 | A, F, H, Y, U | 154:13-18 | |
| 154:12 | A, F, H, Y, U | 154:13-18 | |
| 155:4-7 | A, F, H, Y, U | | |
| 155:12-15 | A, F, H, Y, U | | |
| 155:18-19 | A, F, H, Y, U | | |
| 156:1-5 | A, F, H, Y, U | | |
| 156:8-16 | A, F, H, Y, U | | |
| 156:24-157:2 | A, F, H, Y, U | | |
| 157:7-10 | A, F, H, Y, U | | |
| 157:25 | A, F, H, Y, U | | |
| 157:17-21 | A, F, H, Y, U | | |
| 158:1-4 | A, F, H, Y, U | | |
| 158:8-14 | A, F, H, Y, U | | |

| Deposition of Kazuchika Takagaki (June 13 and 14, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 158:16 | A, F, H, Y, U | | |
| 158:17-20 | A, F, H, Y, U | 159:10-13 | |
| 158:25-159:5 | A, F, H, Y, U | 159:10-13 | |
| 159:21-23 | A, F, H, Y, U | 159:10-13 | |
| 159:25 | A, F, H, Y, U | 159:10-13 | |
| 162:13-16 | A, F, H, Y, U | | |
| 162:21-23 | A, F, H, Y, U | | |
| 163:6 | A, F, H, Y, U | | |
| 163:8-9 | A, F, H, Y, U | | |
| 163:11 | A, F, H, Y, U | | |
| 164:15-21 | A, F, H, Y, U | | |
| 164:22-25 | A, F, H, Y, U | | |
| 165:5-7 | A, F, H, Y, U | | |
| 165:12-15 | A, F, H, Y, U | | |
| 165:17-19 | A, F, H, Y, U | | |
| 165:21-25 | A, F, H, Y, U | | |
| 166:4 | A, F, H, Y, U | | |
| 166:5-8 | A, F, H, Y, U | | |
| 166:13-18 | A, F, H, Y, U | | |
| 166:25-167:2 | A, F, H, Y, U | | |
| 167:4 | A, F, H, Y, U | | |

| Deposition of Shin'ichi Takeda (August 7 and 8, 2023) | | | |
|---|---|---|---|
| Sarepta's Designations | NS's Objections | NS's Counter-Designations | |
| Cover | | | |
| 5:10-17 | | | |
| 5:22-6:2 | | | |
| 7:19-22 | | | |
| 18:12-19 | | | |
| 18:22 | | | |
| 18:24-19:1 | | | |
| 19:5-6 | | | |
| 19:15-20:15 | | 26:6-9 | |
| 21:2-7 | | | |
| 22:10-24:7 | | | |
| 24:15-22 | | | |
| 25:1-14 | F, R, X | 26:6-9 | |
| 25:24-26:1 | | 26:6-9 | |
| 26:4 | | | |
| 28:23-29:17 | | 29:24-31:3 | |
| 29:21-22 | | 29:24-31:3 | |
| 32:25-33:4 | | 31:8-32:15; 33:5-39:9 | |
| 40:19-41:6 | | | |
| 41:9-42:14 | | 42:16-43:6 | |
| 43:19-44:13 | | | |
| 44:14-45:16 | | 45:17-46:20 | |
| 46:23-48:12 | | | |
| 49:8-18 | | 49:19-50:6 | |
| 50:8-12 | | | |
| 50:16-21 | | | |
| 50:24-51:5 | | | |
| 51:7-52:12 | | 52:13-54:23 | |
| 53:3-14 | | 52:13-54:23 | |
| 53:16-25 | | 52:13-54:23 | |
| 54:10-13 | | 52:13-54:23 | |
| 54:16-23 | | 52:13-54:23 | |
| 56:12-25 | | 61:10-62:20 | |
| 57:2-13 | | 61:10-62:20 | |

| Deposition of Shin'ichi Takeda (August 7 and 8, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 58:12-22 | | | |
| 64:11-13 | | | |
| 64:16-18 | | | |
| 64:21-23 | | | |
| 65:1-3 | | | |
| 65:6-9 | | | |
| 65:24-66:2 | | | |
| 66:25-67:2 | | | |
| 67:3-7 | | | |
| 67:15-23 | | | |
| 68:3-17 | | | |
| 68:20-21 | | | |
| 71:11-16 | | | |
| 72:3-9 | | 72:10-79:4 | |
| 79:6-81:12 | | | |
| 81:21-82:23 | | | |
| 83:16-21 | | 83:22-84:7 | |
| 88:15-18 | | | |
| 88:21-22 | | | |
| 88:24-89:1 | | | |
| 89:4-13 | | | |
| 91:7-13 | | | |
| 91:15-93:4 | | | |
| 94:2-19 | | | |
| 94:24-95:13 | | | |
| 95:14-96:22 | | | |
| 98:14-99:3 | | | |
| 99:6-100:4 | | | |
| 100:7 | | | |
| 100:9-12 | | | |
| 100:15-103:11 | | | |
| 103:12-104:2 | | | |
| 105:17-107:8 | | | |
| 107:11 | | | |

| Deposition of Shin'ichi Takeda (August 7 and 8, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 107:13-16 | | | |
| 107:25-108:3 | | | |
| 108:6-8 | | | |
| 108:17-110:6 | | | |
| 111:1-9 | | | |
| 111:24-112:2 | | | |
| 112:3-16 | | | |
| 112:21-113:6 | | | |
| 114:13-17 | | | |
| 115:7-15 | | 115:16-23 | |
| 119:5-20 | | | |
| 119:24-120:8 | | 120:9-121:8; 121:13-23 | |
| 121:25-122:15 | E, F | | |
| 122:18-123:2 | E, F | | |
| 123:4-6 | E, F | | |
| 123:9-12 | E, F | | |
| 123:14-20 | E, F | | |
| 123:23-124:3 | E, F | | |
| 124:5-10 | | | |
| 128:12-25 | | | |
| 129:3-6 | | | |
| 135:2-4 | E, F | | |
| 135:6-8 | E, F | | |
| 135:16-137:1 | E, F | | |
| 137:4-7 | E, F | | |
| 137:9-13 | E, F | | |
| 137:17-20 | E, F | | |
| 137:24-138:1 | E, F | | |
| 138:4-12 | E, F | | |
| 139:7-25 | E, F, H | | |
| 140:3-8 | E, F | | |
| 140:10-12 | E, F | | |
| 140:15-19 | E, F | | |
| 140:25-141:11 | E, F | | |

| Deposition of Shin'ichi Takeda (August 7 and 8, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 141:14-17 | E, F | | |
| 141:22 | E, F | | |
| 141:25-142:5 | E, F | | |
| 142:7-14 | E, F, H | | |
| 142:24-143:3 | | | |
| 144:7-25 | E, F, H | | |
| 145:3-6 | E, F | | |
| 145:8-146:10 | E, F, H | 146:11-147:1, 147:5, 147:7-8, 147:11-19 | |
| 147:23-148:8 | E, F, H | | |
| 148:11-14 | E, F, H | | |
| 148:22-150:12 | E, F, H | | |
| 150:15-20 | E, F, H | | |
| 151:5-16 | | | |
| 153:22-25 | | | |
| 154:9-11 | | | |
| 154:13-17 | | | |
| 154:23-156:1 | H | | |
| 156:16-20 | | | |
| 156:25-157:11 | E | | |
| 157:13-23 | E | | |
| 158:1-6 | E | | |
| 159:3-6 | E | | |
| 159:9-15 | E | | |
| 159:17-22 | E, H | | |
| 159:25-160:1 | E, H | | |
| 161:2-10 | E | | |
| 161:23-162:1 | E | | |
| 162:4-8 | E | | |
| 162:20-24 | | | |
| 163:2-8 | | | |
| 164:21-165:5 | | | |
| Errata 22:12 | | | |
| Errata 23:18 | | | |
| Errata 24:4 | | | |

| Deposition of Shin'ichi Takeda (August 7 and 8, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| Errata 25:1 | | | |
| Errata 45:10 | | | |
| Errata 58:19 | | | |
| Errata 79:11 | | | |
| Errata 79:17 | | | |
| Errata 89:10 | | | |
| Errata 103:13 | | | |
| Errata 108:18 | | | |
| Errata 119:11 | | | |
| Errata 128:22 | | | |
| Errata 139:17-20 | | | |
| Errata 142:5 | | | |
| Errata 148:23 | | | |
| Errata 155:7-8 | | | |
| Errata 157:7 | | | |

| Deposition of Natsuko Tanaka (October 5, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| Cover | | | |
| 8:18-9:11 | | | |
| 9:25 | | | |
| 10:5-11 | | | |
| 12:8-25 | | | |
| 18:24-19:12 | | | |
| 23:14-25:10 | | | |
| 25:17-21 | | | |
| 26:14-27:1 | | | |
| 27:10-25 | | | |
| 28:3-13 | | | |
| 28:18-21 | | | |
| 29:3-4 | | | |
| 29:8-14 | | | |
| 33:19-21 | | | |
| 34:1-5 | | | |
| 35:4-10 | | | |
| 36:4-7 | | | |
| 36:13 | | | |
| 37:19-25 | | | |
| 38:18-21 | | 39:6-8, 39:13-18 | |
| 43:22-44:7 | | | |
| 49:2-10 | | | |
| 52:9-18 | | | |
| 60:17-61:8 | | | |
| 67:12-18 | | | |
| 60:4-61:8 | | | |
| Errata 10:10-11 | | | |
| Errata 19:11 | | | |
| Errata 28:6 | | | |
| Errata 28:12 | | | |
| Errata 33:21 | | | |
| Errata 34:5 | | | |
| Errata 35:6 | | | |

| Deposition of Masaya Toda (June 23 and 29, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| Cover | | | |
| 15:7-13 | | | |
| 15:18-21 | | | |
| 16:18-21 | | | |
| 16:22-25 | | | |
| 17:1-8 | | | |
| 18:17-20 | X | | |
| 19:2-6 | | | |
| 22:22-23:12 | R | | |
| 23:15-17 | | | |
| 23:19-22 | | | |
| 23:25-24:2 | | | |
| 24:4-6 | | | |
| 24:12-18 | | | |
| 25:18-26:2 | R | 26:22-27:5; 29:23-30:2 | |
| 28:1-17 | R | | |
| 30:3-4 | Y, L | | |
| 30:8-9 | | | |
| 32:19-33:16 | I | 33:17-20 | |
| 33:24-34:9 | | | |
| 35:6-18 | I | 35:19-36:16 | |
| 36:17-20 | | | |
| 37:1-6 | | | |
| 37:15-17 | | | |
| 38:23-39:4 | | | |
| 39:7 | | | |
| 39:9-17 | | | |
| 41:6-13 | | | |
| 41:17-19 | | | |
| 43:18-20 | Y | | |
| 43:24-25 | Y | | |

| Deposition of Masaya Toda (June 23 and 29, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 44:3-4 | Y | | |
| 44:7-45:1 | Y, I | 45:15-46:4 | |
| 46:5-6 | Y | | |
| 46:10-15 | Y | | |
| 46:17-47:2 | Y | | |
| 47:4-10 | Y, I | 48:1-9 | |
| 48:10-11 | Y | | |
| 48:15-22 | Y | | |
| 48:24-49:2 | Y | | |
| 49:5-6 | Y | | |
| 49:13-16 | Y | | |
| 49:20-50:1 | Y | | |
| 50:4-5 | Y | | |
| 50:15-17 | Y, I | 50:21-51:10 | |
| 50:20 | Y | | |
| 58:11-24 | I, | 58:25-59:2 | |
| 59:3 | | | |
| 59:18-60:3 | I, F | 59:8-17 | |
| 60:5-61:15 | I, F | | |
| 61:18-19 | | | |
| 61:25-62:14 | I, Y | 61:20-24 | |
| 62:19-63:13 | I, Y | 63:14-20 | |
| 63:21-64:18 | | | |
| 67:10-12 | | | |
| 67:15-20 | | | |
| 67:23 | | | |
| 72:5-8 | I | 72:9-11, 72:14-16 | |
| 72:17-73:3 | | | |
| 73:6-12 | I | | |
| 73:19-74:2 | | | |
| 74:15-75:8 | | | |
| 75:10-12 | | | |
| 75:14 | | | |
| 75:23-76:1 | | | |

| Deposition of Masaya Toda (June 23 and 29, 2023) | | | |
|---|---|---|---|
| Sarepta's Designations | NS's Objections | NS's Counter-Designations | |
| 76:3 | | | |
| 76:21-23 | | | |
| 77:4-10 | | | |
| 77:21-78:10 | | | |
| 78:20-79:5 | | | |
| 79:12-18 | | | |
| 79:20-80:11 | | | |
| 81:4-16 | | | |
| 82:4-14 | F, Y | | |
| 82:24-83:4 | F, Y | | |
| 83:8-16 | | | |
| 84:2-8 | | | |
| 84:10 | | | |
| 84:11-15 | | | |
| 84:22-85:4 | Y | | |
| 85:6-10 | Y | | |
| 85:12-17 | Y | | |
| 85:19-20 | Y | | |
| 85:21-25 | | | |
| 86:4-8 | | | |
| 86:12-23 | | | |
| 87:2-11 | | | |
| 88:12-19 | | | |
| 89:7-14 | Y, F | | |
| 89:17-90:3 | R | | |
| 91:18-24 | R | | |
| 92:3-6 | R | | |
| 92:9-10 | R | | |
| 92:11-22 | | | |
| 93:5-22 | | | |
| 96:19-21 | I | 95:25-96:2, 96:5 | |
| 96:24-97:8 | | | |
| 97:18-98:1 | | | |
| 98:9-99:3 | | | |

| Deposition of Masaya Toda (June 23 and 29, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 99:6-14 | | | |
| 99:23-24 | | | |
| 100:1-3 | | | |
| 101:5-22 | X, I | 102:2-5 | |
| 105:14-20 | Y, F | | |
| 105:23-106:15 | | | |
| 106:16-107:22 | I | 107:23-108:2 | |
| 108:7-13 | | | |
| 108:16-21 | | | |
| 109:13-16 | U | | |
| 109:18-22 | U | | |
| 109:25-110:3 | U | | |
| 110:6-13 | U (110:6-10) | | |
| 110:15-17 | | | |
| 130:25-131:8 | | | |
| 131:20-132:8 | | | |
| 132:14-22 | | | |
| 132:24-25 | | | |
| 133:13-16 | U | | |
| 133:23-24 | U | | |
| 135:2-5 | Y, F | | |
| 135:12-15 | Y, F | | |
| 135:23-136:3 | F | | |
| 136:11-25 | | | |
| 137:4-138:1 | | | |
| 138:4-139:7 | | | |
| 139:9-22 | I | 139:23-140:7 | |
| 140:10-21 | | | |
| 141:2-7 | | | |
| 141:10-14 | | | |
| 158:9-19 | Y, I | | |
| 159:12-22 | R, Y | | |
| 160:17-161:3 | R, Y, I | 161:17-21 | |
| 161:11-15 | R, Y, I | 163:10-12, 163:14-15 | |

| Deposition of Masaya Toda<br>(June 23 and 29, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 165:2-16 | R, Y | | |
| 166:14-23 | R, Y | | |
| 167:6-11 | R, Y | | |
| 169:20-170:3 | R, Y | | |
| 170:18-171:21 | R, Y | | |
| 171:23-172:3 | R, Y | | |
| 172:8-12 | R, Y | | |
| 172:15-20 | R, Y | | |
| 173:2-14 | R, Y | | |
| 173:15-174:13 | R, Y | | |
| 174:24-175:2 | R, Y | | |
| 175:4-5 | R, Y | | |
| 175:16-176:6 | R, Y | | |
| 176:8 | R, Y | | |
| 176:9-177:21 | R, Y | | |
| 177:23-25 | R, Y | | |
| 181:13-182:6 | R, Y, U | | |
| 186:20-187:7 | R, Y, U | | |
| 187:10-11 | R, Y, U, F | | |
| 187:25-188:7 | R, Y, U | | |
| 189:11-23 | R, Y, U | | |
| 190:6-7 | R, Y, U | | |
| 190:10-13 | R, Y, U, F | | |
| 190:20-23 | R, Y, U | | |
| 191:1-8 | R, Y, U | | |
| 191:10-12 | R, Y, U | | |
| 192:11-16 | R, Y, U | | |
| 192:18-20 | R, Y, U, L | | |
| 193:2-5 | R, Y, U, L | | |
| 193:8 | R, Y, U, L | | |
| 194:9-18 | R, Y, U, L | | |
| 194:23-195:4 | R, Y, U, L | | |
| 195:8-12 | R, Y, U, L | | |
| 196:5-6 | R, Y, U, L | | |

| Deposition of Masaya Toda (June 23 and 29, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 196:11-14 | R, Y, U | | |
| 196:20-23 | R, Y, U | | |
| 196:24-197:25 | R, Y, U | | |
| 198:5-199:6 | R, Y, U | | |
| 199:8-12 | R, Y, U | | |
| 199:19-200:4 | R, Y, U, F | | |
| 200:6 | R, Y, U | | |

| Deposition of Toshihiro Ueda (July 31 and August 1, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| Cover | | | |
| 9:1-2 | | | |
| 9:8-11 | | | |
| 9:14-19 | | | |
| 9:22-24 | | | |
| 10:2 | | | |
| 12:1-3 | | | |
| 12:7 | | | |
| 23:18-20 | | | |
| 24:8-14 | | | |
| 24:24 | | | |
| 25:3-11 | | | |
| 25:17 | | | |
| 25:19-25 | | | |
| 26:18-19 | | | |
| 27:4 | Y | | |
| 27:6-7 | Y | | |
| 27:14-28:7 | Y | | |
| 28:20-22 | Y | | |
| 29:7-8 | Y | | |
| 29:10-14 | Y | | |
| 30:9-10 | Y | | |
| 31:14-16 | Y | | |
| 32:12-16 | Y | | |
| 32:21-24 | Y | | |
| 34:4-18 | Y, F | | |
| 35:5-12 | Y, F | 34:19-21, 34:23- 35:4, 35:13-15 | |
| 36:3-7 | Y, F, H | | |
| 39:21-23 | Y, F, H | | |
| 39:25-40:5 | Y, F, H | | |
| 40:11-16 | Y, F, H | | |
| 40:21 | Y | | |
| 40:23-41:2 | Y | | |
| 41:11-15 | Y | | |

| Deposition of Toshihiro Ueda (July 31 and August 1, 2023) | | |
|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** |
| 45:22-46:9 | Y, F, H | |
| 47:3-13 | Y, F, H | |
| 47:25-48:2 | Y, F, H | |
| 48:23-49:2 | Y, F, H | |
| 49:5 | Y | |
| 49:7 | Y | |
| 49:12 | Y | |
| 50:1-5 | Y | |
| 50:9-12 | Y | |
| 50:18 | Y | |
| 52:16-18 | Y | |
| 53:1 | Y | |
| 53:3-5 | Y | |
| 53:13-14 | Y | |
| 55:6-7 | Y | |
| 55:17 | Y | |
| 57:19-25 | Y | |
| 58:11-17 | Y | |
| 59:1-4 | Y | |
| 59:14-18 | Y | |
| 60:3-5 | Y | |
| 60:14-61:14 | Y | 61:15-20 |
| 66:21-24 | Y | |
| 66:25-67:25 | Y | |
| 68:5-6 | Y | |
| 68:10 | Y | |
| 68:25-69:1 | Y | 69:16-23, 70:6-8 |
| 69:4 | Y | 69:16-23, 70:6-8 |
| 69:5-12 | Y | 69:16-23, 70:6-8 |
| 69:13-15 | Y | 69:16-23, 70:6-8 |
| 70:6-8 | Y | |
| 70:9-13 | Y | |
| 70:14-19 | Y | |
| 70:24-71:2 | Y | |

| Deposition of Toshihiro Ueda (July 31 and August 1, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 71:3-4 | Y | | |
| 71:5-7 | Y | | |
| 71:8-10 | Y | | |
| 71:11-14 | Y | | |
| 71:15-23 | Y | | |
| 72:6-9 | Y | 72:17-20, 72:25-73:2, 73:8 | |
| 72:14-15 | Y | | |
| 78:8-14 | Y, F | | |
| 78:20-79:7 | Y, F | | |
| 79:12-80:2 | Y, F | 80:3-7 | |
| 80:8-17 | Y, F, H | | |
| 81:2 | Y, F | | |
| 81:8-10 | Y, F | | |
| 81:17-18 | Y, F | | |
| 81:20-82:3 | Y, F | | |
| 82:13-19 | Y, F | | |
| 83:5-10 | Y, F, H | | |
| 83:25-84:3 | Y, F, H | | |
| 85:13-15 | Y, F, H | | |
| 85:18 | Y, F, H | | |
| 88:7-12 | Y, F, H | 88:22-89:7 | |
| 88:16-18 | Y, F, H | | |
| 89:21-23 | Y, F, H | | |
| 91:2-4 | Y | | |
| 94:12-19 | Y, H | | |
| 96:10-97:5 | Y, F, H | 95:17-22, 96:6-8 | |
| 97:9-13 | Y, F, H | | |
| 97:16-17 | Y, F, H | | |
| 101:7-11 | Y, F, H | | |
| 101:23-102:4 | Y, F, H | | |
| 102:5-11 | Y, F, H | | |
| 102:18-21 | Y, F, H | | |
| 103:4 | Y, F, H | | |
| 103:6-7 | Y, F, H | | |

| Deposition of Toshihiro Ueda (July 31 and August 1, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 103:10-22 | Y, F, H | | |
| 103:25-104:13 | Y, F, H | | |
| 104:21-24 | Y, F, H | | |
| 107:1-4 | Y, F, H | | |
| 107:10-16 | Y, F, H | | |
| 107:17-18 | Y, F, H | | |
| 107:21-25 | Y, F, H | | |
| 108:10-17 | Y | | |
| 108:23-25 | Y | | |
| 109:5 | Y | | |
| 109:16-19 | Y | | |
| 109:24-110:4 | Y | | |
| 117:23-24 | Y, F, H | 117:2-14 | |
| 118:9-12 | Y, F, H | 117:2-14 | |
| 118:15 | Y, F, H | 117:2-14 | |
| 118:17-119:5 | Y, F, H | | |
| 120:15-121:2 | Y, F, H | | |
| 121:11 | Y, F, H | | |
| 121:19-122:4 | Y, F, H | | |
| 122:13 | Y, F, H | | |
| 122:15-16 | Y, F, H | | |
| 122:20 | Y, F, H | | |
| 122:22-24 | Y, F, H | | |
| 123:4-6 | Y, F, H | | |
| 123:11-12 | Y, F, H | | |
| 124:6-9 | Y, F, H | | |
| 124:12-15 | Y, F, H | | |
| 124:17-125:3 | Y, F, H | | |
| 125:6-7 | Y, F, H | | |
| 125:10 | Y, F, H | | |
| 125:18-19 | Y, F, H | | |
| 125:22-126:7 | Y, F, H | | |
| 126:14-127:9 | Y, F, H | | |
| 127:12-17 | Y, F, H | | |

| Deposition of Toshihiro Ueda (July 31 and August 1, 2023) | | |
|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** |
| 127:22 | Y, F, H | |
| 127:24-128:1 | Y, F, H | |
| 139:6-10 | Y, F, H | |
| 139:13-16 | Y, F, H | |
| 139:17-140:1 | Y, F, H | |
| 140:4-11 | Y, F, H | |
| 140:15-21 | Y, F, H | |
| 140:22-23 | Y, F, H | |
| 141:1-4 | | |
| 141:8-10 | | |
| 141:12-25 | | |
| 143:11-12 | H | |
| 143:23-144:2 | H | |
| 144:5-8 | | |
| 144:14 | | |
| 144:16-18 | | |
| 144:21-24 | | |
| 146:7-10 | Y | |
| 146:14-147:4 | Y | |
| 147:12-14 | Y | |
| 147:18-21 | Y | |
| 147:23-148:2 | Y | |
| 148:24-149:2 | | |
| 150:20-21 | | |
| 151:21-22 | | |
| 152:1-5 | | |
| 152:9-11 | | |
| 152:19 | | |
| 152:21-153:1 | | |
| 153:4-15 | | |
| 154:15-18 | | |
| 154:24 | | |
| 155:2-4 | | |
| 155:7-16 | | |

| Deposition of Toshihiro Ueda (July 31 and August 1, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 158:15-17 | Y, F, H | | |
| 158:20-23 | Y, F, H | 161:17-22 | |
| 159:3-8 | Y, F, H | 161:17-22 | |
| 162:4-6 | Y, F, H | 161:17-22 | |
| 162:17-18 | Y, F, H | 161:17-22 | |
| 162:21-24 | Y, F, H | 161:17-22 | |
| 163:3-5 | Y, F, H | 161:17-22 | |
| Errata 25:23 | | | |
| Errata 155:8-10 | | | |

| Deposition of Naoki Watanabe (June 26 and 27, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| Cover | | | |
| 17:4-18 | | | |
| 19:13-15 | | | |
| 20:9-20 | | | |
| 20:25-21:5 | | | |
| 23:25-24:4 | | | |
| 24:7-18 | | | |
| 24:21-25:6 | | | |
| 25:13-15 | | | |
| 25:16-17 | | | |
| 25:20 | | | |
| 29:7-9 | | | |
| 29:10-15 | | | |
| 29:17-25 | | | |
| 30:1-16 | | | |
| 31:12-14 | | | |
| 31:18-23 | | | |
| 32:3-6 | | | |
| 32:25-33:16 | | | |
| 34:8-19 | | | |
| 34:22-35:5 | | | |
| 35:16-21 | | | |
| 35:24-36:6 | | | |
| 36:12-14 | | | |
| 37:2-8 | | | |
| 37:11 | | | |
| 37:17-18 | | | |
| 37:23 | | | |
| 38:9-39:16 | | | |
| 40:3-9 | | | |
| 40:13-19 | | | |
| 41:6-24 | | | |
| 41:25-42:11 | | | |
| 42:16-17 | | | |

| Deposition of Naoki Watanabe (June 26 and 27, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 42:21-24 | | | |
| 43:2-3 | | | |
| 43:15-16 | | 43:4-6 | |
| 43:20-23 | | | |
| 44:4-13 | | | |
| 47:1-6 | | 47:7-12 | |
| 47:18-22 | | | |
| 50:17-51:7 | | | |
| 51:11-24 | | | |
| 52:13-53:6 | | | |
| 53:10-23 | | | |
| 55:12-56:9 | | | |
| 57:24-58:4 | | | |
| 62:5-63:5 | | | |
| 63:15-21 | | | |
| 64:10-12 | | | |
| 64:19-21 | | | |
| 64:24 | | | |
| 65:15-21 | | | |
| 65:22-66:19 | | | |
| 66:24-67:8 | | | |
| 67:9-68:18 | | | |
| 68:19-24 | | | |
| 69:14-24 | | | |
| 70:3-6 | | | |
| 70:18-21 | | | |
| 71:1-4 | | | |
| 71:8-10 | | | |
| 73:19-24 | | | |
| 74:3-14 | | | |
| 74:18-75:13 | | | |
| 76:10-18 | | | |
| 76:24-77:14 | | | |
| 78:5-8 | | | |

| Deposition of Naoki Watanabe (June 26 and 27, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 78:13-79:3 | | | |
| 79:8-10 | | | |
| 81:2-4 | | | |
| 81:11-82:10 | | 82:19-83:1 | |
| 83:2-10 | | | |
| 83:14-25 | | | |
| 84:5-16 | | | |
| 84:22-25 | | | |
| 85:9-24 | | | |
| 86:5-8 | | | |
| 86:16-20 | | | |
| 87:5-8 | | | |
| 87:17-88:3 | | | |
| 88:11-13 | | | |
| 89:4-17 | | | |
| 89:22-90:3 | | | |
| 90:19-24 | | | |
| 91:2 | | | |
| 91:20-22 | | | |
| 92:12-14 | | | |
| 92:19 | | | |
| 93:13-17 | | | |
| 93:23-94:14 | | | |
| 94:22-95:6 | | | |
| 97:2-11 | | | |
| 97:12-15 | | | |
| 98:4-15 | | | |
| 99:2-6 | | | |
| 99:10-12 | | | |
| 100:17-101:5 | | | |
| 101:10-14 | | | |
| 102:4-18 | | | |
| 102:23-25 | | | |
| 103:2 | | | |

| Deposition of Naoki Watanabe (June 26 and 27, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 103:16-104:15 | | | |
| 104:16-105:6 | F, H | | |
| 105:20-107:4 | F, H | | |
| 107:5-11 | | 107:12-16 | |
| 108:7-16 | | | |
| 108:17-109:19 | | | |
| 111:4-14 | | | |
| 111:16-20 | | | |
| 111:25-112:3 | | | |
| 112:15-19 | | 114:6-13, 114:16 | |
| 112:21 | | 114:6-13, 114:16 | |
| 113:6-14 | | 114:6-13, 114:16 | |
| 113:17-114:5 | | 114:6-13, 114:16 | |
| 116:20-23 | | 114:6-13, 114:16 | |
| 117:1-8 | | 114:6-13, 114:16 | |
| 117:11-16 | | 114:6-13, 114:16 | |
| 117:19-118:2 | | 114:6-13, 114:16 | |
| 118:5-13 | | | |
| 118:16 | | | |
| 118:17-119:3 | | | |
| 119:23-120:3 | | | |
| 120:6 | | | |
| 120:7-120:18 | | | |
| 120:25-121:10 | | | |
| 121:13 | | | |
| 121:14-122:7 | | | |
| 122:10-14 | | | |
| 122:17 | | | |
| 122:18-123:8 | | | |
| 123:14-17 | | | |
| 124:6-9 | | | |
| 124:12-22 | | | |
| 125:2-4 | | | |
| 125:22-126:12 | | | |

| Deposition of Naoki Watanabe (June 26 and 27, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 126:15 | | | |
| 126:16-127:2 | | | |
| 128:9-17 | | | |
| 128:20-24 | | | |
| 129:2 | | | |
| 129:4-15 | | | |
| 130:4-9 | | | |
| 130:12-24 | | | |
| 131:18-23 | | | |
| 132:16-19 | | | |
| 133:20-133:23 | | | |
| 134:5-9 | | | |
| 134:16-24 | | | |
| 135:23-136:13 | | | |
| 136:17-137:2 | | | |
| 141:19-142:5 | | | |
| 143:8-144:7 | F | 142:19-143:7 | |
| 157:12-14 | | | |
| 164:4-7 | | | |
| 164:15-165:3 | | 165:13-17, 166:10-13, 166:23-167:1 | |
| 165:10-12 | | | |
| 167:2-13 | | | |
| 168:2-22 | | | |
| 169:12-20 | | | |
| 171:8-19 | F, H | | |
| 171:24-25 | F, H | | |
| 173:19-22 | F, H | | |
| 174:6-13 | F, H | | |
| 174:25-175:15 | F, H | | |
| 175:23-176:13 | F, H | 160:18-24, 161:8, 162:17-22, 162:25; 179:19-22, 179:24 | |
| 176:15-177:10 | | 160:18-24, 161:8, 162:17-22, 162:25; 179:19-22, 179:24 | |

| Deposition of Naoki Watanabe (June 26 and 27, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 177:11-178:21 | | 160:18-24, 161:8, 162:17-22, 162:25; 179:19-22, 179:24 | |
| 180:9-181:17 | | | |
| 181:22-24 | | | |
| 182:16-183:5 | | | |
| 183:8-17 | | | |
| 183:24-184:3 | | | |
| 184:6-12 | F, H | 186:14-15, 186:18 | |
| 185:3-6 | F, H | 186:14-15, 186:18 | |
| 185:13-17 | F, H | 186:14-15, 186:18 | |
| 185:19 | F, H | 186:14-15, 186:18 | |
| 185:25-186:13 | F, H | 186:14-15, 186:18 | |
| 188:16-25 | F, H | 186:14-15, 186:18 | |
| 189:7-10 | F, H | 189:1-6, 189:25-190:2, 190:4 | |
| 189:13 | F, H | 189:1-6; 189:25-190:2, 190:4 | |
| 189:20-24 | | | |
| 190:21-191:14 | Y | | |
| 192:9-18 | Y | 192:19-21, 192:20, 193:2-7, 193:10, 194:2-6, 194:12; 194:22-23, 195:2-10, 195:11-12, 195:16-19, 195:22, 199:24-25, 200:3 | |
| 193:11-13 | Y | 192:19-21, 192:20, 193:2-7, 193:10, 194:2-6, 194:12; 194:22-23, 195:2-10, 195:11-12, 195:16-19, 195:22, 199:24-25, 200:3 | |
| 193:15 | Y | 192:19-21, 192:20, 193:2-7, 193:10, 194:2-6, 194:12; 194:22-23, 195:2-10, 195:11-12, 195:16-19, 195:22, 199:24-25, 200:3 | |
| 193:21-23 | Y | 192:19-21, 192:20, 193:2-7, 193:10, 194:2-6, 194:12; 194:22-23, 195:2-10, 195:11-12, 195:16-19, 195:22, 199:24-25, 200:3 | |
| 194:1 | Y | 192:19-21, 192:20, 193:2-7, 193:10, 194:2-6, 194:12; 194:22-23, 195:2-10, 195:11-12, 195:16-19, 195:22, 199:24-25, 200:3 | |

| Deposition of Naoki Watanabe (June 26 and 27, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 194:13-21 | Y | 192:19-21, 192:20, 193:2-7, 193:10, 194:2-6, 194:12; 194:22-23, 195:2-10, 195:11-12, 195:16-19, 195:22, 199:24-25, 200:3 | |
| 195:23-196:8 | Y | 192:19-21, 192:20, 193:2-7, 193:10, 194:2-6, 194:12, 194:22-23, 195:2-10, 195:11-12, 195:16-19, 195:22, 199:24-25, 200:3 | |
| 196:15-196:22 | Y | | |
| 197:11-198:9 | Y | | |
| 198:21-199:23 | Y | 198:10-11, 198:14-20, 199:24-25, 200:3 | |
| 200:7-201:2 | Y | | |
| 201:8-11 | Y, F, H | | |
| 201:12-21 | Y, F, H | | |
| 202:16-19 | Y, F, H | | |
| 202:22-203:7 | Y, F, H | 203:8-9, 203:13, 203:14-18, 203:25-204:1, 204:4-11; 204:25-205:1-4, 205:7, 205:21-23, 206:1-3 | |
| 204:25-205:4 | Y, F, H | 203:8-9, 203:13, 203:14-18, 203:25-204:1, 204:4-11; 204:25-205:1-4, 205:7, 205:21-23, 206:1-3 | |
| 205:7 | Y, F, H | 203:8-9, 203:13, 203:14-18, 203:25-204:1, 204:4-11; 204:25-205:1-4, 205:7, 205:21-23, 206:1-3 | |
| 206:4-13 | Y, F, H | 203:8-9, 203:13, 203:14-18, 203:25-204:1, 204:4-11; 204:25-205:1-4, 205:7, 205:21-23, 206:1-3 | |
| 207:3 | Y, F, H | 207:15-21, 207:24-25 | |
| 207:5-6 | Y, F, H | 207:15-21, 207:24-25 | |
| 207:8 | Y, F, H | 207:15-21, 207:24-25 | |
| 207:12-14 | | | |
| 208:8-17 | | | |
| 208:19 | | | |
| 208:20-209:21 | | | |
| 210:3-11 | | | |
| 210:16-25 | | | |

| Deposition of Naoki Watanabe (June 26 and 27, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 211:10-12 | E | | |
| 211:15 | E | | |
| 213:3-6 | L | 213:15-21, 213:25, 214:1-5, 214:9, 214:10-15, 214:19; 215:15-19, 215:20 | |
| 214:20-22 | | 213:15-21, 213:25, 214:1-5, 214:9, 214:10-15, 214:19, 215:15-19, 215:20 | |
| 215:4 | | 213:15-21, 213:25, 214:1-5, 214:9, 214:10-15, 214:19, 215:15-19, 215:20 | |
| Errata 17:18 | | | |
| Errata 24:4 | | | |
| Errata 24:17-18 | | | |
| Errata 25:2-4 | | | |
| Errata 93:23-25 | | | |

| Deposition of Abbie Adams (August 25, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| Cover | n/a | n/a | |
| 5:19-6:1 | n/a | n/a | |
| 7:23-25 | n/a | n/a | |
| 9:23-11:3 | n/a | n/a | |
| 11:19-12:6 | n/a | n/a | |
| 12:25-13:1 | n/a | n/a | |
| 13:6-11 | n/a | 13:16, 13:22-14:1-5 | |
| 14:13-18 | n/a | | |
| 15:11-13 | n/a | | |
| 15:25-16:8 | n/a | | |
| 16:24-25 | n/a | 16:21-23 | |
| 17:23-18:6 | n/a | | |
| 20:3-7 | n/a | 20:8-14 | |
| 21:21-26 | n/a | 22:1-7 | |
| 25:16-20 | n/a | | |
| 26:4-5 | n/a | | |
| 27:4-6 | n/a | | |
| 28:8-11 | n/a | 28:14-16 | |
| 28:17-19 | n/a | | |
| 30:10-25 | n/a | | |
| 39:7-25 | n/a | | |
| 41:18-19 | n/a | | |
| 41:23-24 | n/a | | |
| 42:4-13 | n/a | | |
| 43:13-19 | n/a | | |
| 44:1-14 | n/a | | |
| 44:18-25 | n/a | 45:1-8 | |
| 47:7-9 | | | |
| 47:13 | | | |
| 47:25-48:20 | | | |
| 48:24-49:12 | | 49:13-16 | |
| 49:25-50:2 | | 50:3-6 | |
| 50:11-51:10 | | 51:17-24 | |
| 52:17-25 | | | |

| Deposition of Abbie Adams (August 25, 2023) | | | |
|---|---|---|---|
| Sarepta's Designations | NS's Objections | NS's Counter-Designations | |
| 53:1-3 | | | |
| 55:25-56:12 | | | |
| 59:1-3 | | 59:4-8 | |
| 59:9-15 | | | |
| 59:16-17 | | | |
| 60:3-4 | | | |
| 60:15-26 | | 61:10-13 | |
| 67:22-24 | | | |
| 68:2-3 | | | |
| 68:8-15 | | | |
| 68:20-69:23 | | | |
| 70:15-19 | | 70:20-26 | |
| 71:1-11 | | | |
| 71:15 | | | |
| 71:18-19 | | | |
| 71:25-26 | | | |
| 72:8-73:2 | | | |
| 75:12-13 | | | |
| 75:21-22 | | | |
| 76:4-9 | | | |
| 78:13-14 | | | |
| 78:19-20 | | | |
| 78:25-26 | | | |
| 80:1-14 | | 80:15-22 | |
| 81:25-82:7 | | 82:8-13 | |
| 95:7-17 | | | |
| 99:24-25 | | | |
| 100:9-10 | | | |
| 100:15-101:6 | | | |
| 102:19-103:3 | | | |
| 103:8-11 | | 103:12-104:1 | |
| 115:24-116:2 | | 115:7-9, 13-15 | |
| 116:12-18 | | | |
| 116:24-26 | | | |

| Deposition of Abbie Adams (August 25, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 117:4-8 | | 117:1-3 | |
| 118:1-3 | | 119:1-6 | |
| 119:17-18 | | | |
| 119:24-25 | | | |
| 120:5-14 | | 120:23-25, 121:1-6, 121:13-20, 122:1 | |
| 122:12-13 | | | |
| 122:17-18 | | | |
| 122:23-123:6 | | | |
| 124:8-9 | | | |
| 124:14-16 | | | |
| 124:22-24 | | | |
| 125:12-19 | | 125:20-126:12 | |
| 126:13-18 | | | |
| 126:20-25 | | | |
| 129:16-24 | | | |
| 132:11-12 | | | |
| 132:18-19 | | | |
| 132:24-133:6 | | 133:22-134:3 | |
| 136:18-19 | | | |
| 136:23-25 | | | |
| 137:5-12 | | | |
| 137:21-26 | | | |
| 140:1-13 | | 140:14-24 | |
| 152:17-18 | | | |
| 153:6-7 | | | |
| 153:12-18 | | | |
| 153:22-154:4 | | | |

| Deposition of Richard Bestwick (August 15, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| Cover | | | |
| 9:9-11 | | | |
| 9:14-23 | | | |
| 12:6-8 | | | |
| 16:4-20 | | 16:21-25 | |
| 17:1-18:10 | | | |
| 19:3-6 | | | |
| 19:22-20:10 | | 20:11-18 | |
| 32:12-17 | | 30:2-7, 9; 32:11 | |
| 34:23-35:7 | | 30:2-7, 9; 34:21-22 | |
| 35:9-24 | | 30:2-7, 9; 35:8 | |
| 36:2-25 | | | |
| 37:8-38:4 | | | |
| 38:11-39:7 | | | |
| 39:14-17 | | | |
| 39:24-40:12 | | | |
| 40:19-21 | | | |
| 42:1-3 | | | |
| 42:8-11 | | | |
| 56:5-17 | | 54:14-23; 55:16-55:4 | |
| 62:2-63:9 | | 65:7-15, 18-21 | |
| 71:5-20 | | | |
| 77:9-78:9 | | | |
| 85:6-21 | | 78:10-79:13; 79:15-80:4; 80:6; 84:17-21, 23-21; 85:1-2 | |
| 86:10-18 | | 87:21-24 | |
| 89:22-24 | | 89:9-13 | |
| 90:1-8 | | 90:9-13 | |
| 90:17-91:4 | | | |
| 91:6 | | | |
| 91:14-15 | | 91:21-22; 92:4-10,12-17 | |
| 91:18-20 | | 91:21-22; 92:4-10,12-17 | |

| Deposition of Sue Fletcher (September 27, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| Cover | | | |
| 5:9-15 | | | |
| 8:1-3 | | | |
| 9:2-6 | | | |
| 24:12-25:2 | | | |
| 25:18-26:3 | | | |
| 26:10-26:14 | | | |
| 28:1-3 | | | |
| 28:6-29:7 | | | |
| 29:10-30:11 | | | |
| 30:13-33:4 | | | |
| 33:12-34:21 | | | |
| 35:15-36:17 | | | |
| 36:18-24 | | 37:6-10 | |
| 40:3-4 | | | |
| 40:7-12 | | 40:25-41:2 | |
| 41:7-13 | | | |
| 41:22-25 | | | |
| 42:4-43:4 | | | |
| 43:19-44:3 | | 44:4-10 | |
| 50:17-51:3 | | 51:4-17 | |
| 62:12-14 | | | |
| 62:23-63:9 | | | |
| 63:24-64:8 | | 63:20-23 | |
| 64:15-23 | | | |
| 64:24-65:9 | | | |
| 65:18-66:1 | | 66:2-8 | |
| 66:9-67:3 | | | |
| 73:15-19 | | 73:7-14 | |
| 82:6-13 | | 82:14-25 | |
| 87:20-88:17 | | | |
| 88:19-24 | | | |
| 117:16-118:1 | | 118:6-9 | |
| 120:9-14 | | | |

| Deposition of Sue Fletcher (September 27, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 124:6-13 | | | |
| 124:14-15 | | | |
| 124:18-125:2 | | | |
| 125:8-11 | | 125:21-126:2 | |
| 126:3-127:9 | | 127:13-19 | |
| 150:4-10 | | | |
| 150:14-16 | | | |
| 150:22-23 | | | |
| 151:22-152:7 | | 152:11-13, 152:17-153:3* | |
| 153:4-19 | | | |
| 158:23-159:17 | | | |
| 160:2-10 | | 160:11-18* | |
| 161:6-8 | | 161:20-162:10* | |
| 161:11-19 | | | |
| 162:25-163:5 | | | |
| 163:8-163:9 | | | |
| 168:14-22 | | | |
| 168:24-169:10 | | | |
| 177:3-13 | | | |
| 178:1-4 | | | |
| 189:13-192:12 | F as to 192:11-12) | | |
| 192:14-193:1 | E, F, L (as to 192:14-17); F (as to 192:23-193:1) | | |
| 193:9-195:4 | E, F, L (as to 193:9-12); E, L (as to 193:20-22); F, U (as to 193:1-8) | | |
| 195:7-197:16 | R, U (as to 193:23-24 and 194:4) F, AF, R, U (as to 194:25-195:3 and 195:7-11) | | |
| 197:18-199:1 | U | | |

| Deposition of Sue Fletcher (September 27, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 199:3-200:3 | F (as to 199:8-200:9) | | |
| 200:5-7 | F (as to 199:8-200:9) | | |
| 200:9-10 | F (as to 199:8-200:9) | | |
| 203:12-21 | | | |
| 203:24-25 | | | |
| 204:3-9 | | | |
| 204:12-17 | | | |
| 205:4-17 | | | |
| 208:11-13 | | 207:6-19, 208:7-10 | |
| 208:16-18 | | 208:19-20, 208:23-209:4 | |

| Deposition of Brian Forsa (June 14, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| Cover | | | |
| 7:23-8:10 | H | | |
| 12:11-23 | H | | |
| 13:10-14 | H | | |
| 15:7-16:1 | H | | |
| 17:4-9 | H | | |
| 17:20-18:2 | H | | |
| 38:1-39:1 | H | | |
| 39:6-16 | H | | |
| 42:25-43:13 | H | | |
| 46:6-47:2 | H | | |
| 60:17-23 | H | | |
| 75:3-8 | H | | |
| 80:2-24 | H, I | 81:1-2, 81:21-82:2 | |
| 96:1-22 | H, X (96:11-13), I | 44:4-5, 44:7-13, 96:23-97:2, 97:4-7, 97:9-24, 98:3-10, 98:14-18, 98:20-99:3 | |
| 99:8-20 | H, I | 108:18-24, 109:2-3 | |
| 106:4-7 | H, I | 108:18-24, 109:2-3 | |
| 106:10-13 | H, I | 111:3-4, 111:7-10, 111:13-14, 173:24-25, 174:3-6, 174:9 | |
| 106:19-24 | H, I | 111:3-4, 111:7-10, 111:13-14, 173:24-25, 174:3-6, 174:9 | |
| 107:18-21 | H, I | 111:3-4, 111:7-10, 111:13-14, 173:24-25, 174:3-6, 174:9 | |
| 107:23-108:10 | H, I | 111:3-4, 111:7-10, 111:13-14, 173:24-25, 174:3-6, 174:9 | |
| 108:13-16 | H, I | 111:3-4, 111:7-10, 111:13-14, 173:24-25, 174:3-6, 174:9 | |
| 114:20-22 | H, F, R | | |
| 115:2-116:20 | H, F, R | | |
| 139:7-8 | H, F, R | | |
| 139:15-24 | H, F, R | | |
| 145:20-146:3 | H, F, R | | |
| 154:15-155:17 | H, R | | |

| Deposition of Brian Forsa (June 14, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| Errata 38:14 | H | | |

---

&ast; NS objects to Sarepta and/or UWA's affirmative introduction of deposition designations from Mr. Forsa, who is within Sarepta's and UWA's control.  Further, Mr. Forsa's testimony is hearsay under Rule 802 if proffered by Sarepta and/or UWA.  Sarepta and UWA disagree with NS's position.

| Deposition of Diane Frank (August 18, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| Cover | | | |
| 6:22-7:1 | | | |
| 7:4-9 | | | |
| 8:25-9:3 | | 9:4 | |
| 11:25-12:14 | | | |
| 12:15-13:7 | | 13:8-12 | |
| 13:13-17 | | | |
| 13:18-14:7 | | | |
| 15:13-16:4 | | | |
| 16:8-17 | | | |
| 16:22-17:7 | | | |
| 20:13-18 | | | |
| 22:23-24 | | | |
| 23:2-24:8 | | | |
| 26:12-21 | | 27:1-6, 11-23 | |
| 33:4-24 | | 29:22-30:13, 32:15-21 | |
| 36:3-25 | | 37:1-6 | |
| 50:4-8 | | | |
| 62:3-13 | | | |
| 65:21-66:3 | | 65:8-20, 66:4-9 | |
| 66:14-24 | | | |
| 67:10-13 | | 66:25-67:5 68:7-69:2 | |
| 67:17-68:1 | | | |
| 69:3-70:7 | | | |
| 72:3-11 | | | |
| 72:17-73:10 | | | |
| 75:21-76:7 | | 73:16-74:6 | |
| 76:16-77:8 | | 77:12-21, 78:8-9 | |
| 79:8-22 | | 79:4-7 | |
| 80:3-81:9 | | | |
| 84:12-85:5 | | 83:16-84:2, 84:6-8 | |
| 100:4-24 | | 100:25, 101:7-25 | |
| 102:1-5 | | 102:6-18, 25; 103:1-8 | |

| Deposition of Diane Frank (August 18, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 133:8-134:7 | | 125:9-13; 132:11-16, 20, 22-25; 133:1-4; 134:8-25 | |
| Errata 70:4 | | | |

| Deposition of Ethan Jacoby (June 22, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| Cover | | | |
| 6:7-20 | | | |
| 7:6-9 | | | |
| 7:12-15 | | | |
| 7:25-8:3 | | | |
| 8:7-10:13 | | | |
| 12:24-14:14 | | | |
| 15:3-10 | | | |
| 17:16-24 | | | |
| 18:22-19:22 | | | |
| 19:24-20:2 | | | |
| 20:14-19 | | | |
| 20:21-21:14 | | | |
| 21:17-22 | | | |
| 21:25 | | | |
| 23:24-24:14 | | | |
| 25:7-25:18 | | | |
| 27:7-9 | | | |
| 27:11 | | | |
| 28:4-20 | | | |
| 28:24-29:1 | | | |
| 29:3-7 | | | |
| 29:9 | | | |
| 40:25-41:18 | | | |
| 42:17-43:9 | | | |
| 50:8-9 | | | |
| 50:11-12 | | | |
| 53:11-14 | | | |
| 58:20-59:4 | | | |
| 59:13-19 | | | |
| 65:24-66:16 | | | |
| 66:19-20 | | | |
| 66:21-23 | | | |
| 69:22-70:9 | | | |

| Deposition of Ethan Jacoby (June 22, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 70:11-15 | | | |
| 73:2-8 | | | |
| 75:24-76:5 | | | |
| 77:10-15 | | | |
| 79:13-17 | | | |
| 79:19-25 | | | |
| 80:2-5 | | | |
| 98:22-99:15 | | 99:16-18 | |
| 100:7-12 | | 100:13-16 | |
| 101:7-14 | | 101:15-17 | |

68

# Deposition of Jurjus Jurayj

In addition to the below-identified objections, NS objects to the use of Dr. Jurayj's deposition testimony pursuant to Fed. R. Civ. P. 32(a).  Sarepta's designation of Dr. Jurayj's testimony is not permissible because its use does not fall within one of the allowable uses permitted by Rule 32(a)(2) through (8).  Specifically, Dr. Jurayj is a Sarepta employee and is under Sarepta's control, and thus any unavailability or absence of Dr. Jurayj from testifying in person has been procured by Sarepta.  Sarepta and UWA disagree with NS's position.

| Deposition of Jurjus Jurayj (July 18, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| Cover | | | |
| 5:24-25 | R | | |
| 6:2-6 | R | | |
| 6:14-17 | R | | |
| 8:8-10 | R | 9:13-25, 10:7-17, 10:25-11:14, 11:17 | |
| 14:3-15 | R | | |
| 14:18 | R | | |
| 15:9-20 | R | 15:5-8 | |
| 16:18-20 | R | | |
| 17:8-10 | R | 17:5-7 | |
| 21:21-23:8 | I, R | 20:6-20, 20:24-21:2, 21:12-14, 23:9-17, 23:22-25, 24:14-20, | |
| 24:1-13 | I, R | 20:6-20, 20:24-21:2, 21:12-14, 23:9-17, 23:22-25, 24:14-20, | |
| 29:21-30:6 | R | 29:13-17 | |
| 30:9-31:3 | I, R | 31:4-21, 31:25-32:3, 32:16-21, 73:7-74:17 | |
| 34:1-17 | R | | |
| 34:21-25 | R | | |
| 35:20-23 | R | | |
| 36:5-18 | R | 38:11-23, 39:10-21 | |
| 45:1-3 | R | 45:4-5 | |
| 45:6-21 | R | 45:22-46:6 | |

| Deposition of Jurjus Jurayj (July 18, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 46:9-10 | R | 46:11-13 | |
| 46:14-25 | R | 47:6-13, 47:19-48:11, 48:13-49:12 | |
| 49:19-50:24 | R | 50:25-51:5, 51:16-19, 52:4-25, 55:17-56:4, 56:13-24, 57:3-20, 58:5-13, 58:16-59:2, 59:21-61:10, 61:13-62:6 | |
| 62:23-63:5 | R | 62:20-22, 63:6-20 | |
| 64:15-25 | R | 64:11-14, 65:1-11, 65:14-17 | |
| 65:18-66:3 | R | 66:4-7 | |
| 66:8-23 | R | 67:11-17 | |
| 68:9-14 | R | 68:15-19 | |
| 69:1-5 | R | 69:6-70:14 | |
| 70:15-25 | R | | |
| 71:5-17 | R | 71:2-4 | |
| 71:25-72:4 | R | | |
| 72:6-10 | R | 72:11-18 | |
| 72:19-73:6 | R | | |
| Errata 30:18 | R | 31:4-12 | |

70

| Deposition of Amy Mandragouras (July 27, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| Cover | | | |
| 5:1-7 | | | |
| 5:8-14 | | | |
| 5:17-7:18 | | | |
| 8:16-18 | | | |
| 13:18-20 | | | |
| 13:23 | | | |
| 15:6-8 | | | |
| 15:12-18 | | | |
| 15:21-24 | | | |
| 19:14-23 | | | |
| 21:17-22:4 | | | |
| 22:22-23:14 | | 22:18-21 | |
| 23:23-24:5 | | | |
| 24:9 | | | |
| 24:12-24 | | | |
| 25:6-26:15 | | | |
| 29:14-30:2 | | | |
| 30:4-9 | | 30:11-15 | |
| 31:9-13 | | | |
| 32:1-4 | | | |
| 33:16-18 | | | |
| 42:3-5 | | | |
| 42:13-16 | | | |
| 42:17-43:2 | | | |
| 43:4-5 | | | |
| 43:9-12 | | | |
| 44:14-45:25 | | 46:1-4 | |
| 52:15-17 | | | |
| 52:21-25 | | | |
| 53:14-16 | | | |
| 53:22-55:8 | | | |
| 55:13-56:17 | | | |
| 56:20-57:8 | | 57:9-13 | |

| Deposition of Amy Mandragouras (July 27, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 57:14-59:5 | | 59:6-13 | |
| 59:14-61:23 | | | |
| 62:1-25 | | | |
| 63:7-64:11 | | | |
| 72:3-73:6 | | | |
| 73:20-74:25 | | 73:7-8 | |
| 82:6-25 | | | |
| 83:18-24 | | | |
| 84:5-10 | | | |
| 84:16-19 | | | |
| 84:21-85:11 | | 85:19-22 | |
| 90:22-23 | | | |
| 91:5-8 | | | |
| 91:13-19 | | | |
| 91:25-92:3 | | | |
| 92:5-8 | | | |
| 96:8-11 | | | |
| 96:13-14 | | 96:15-16, 96:23-97:2, 97:8-9 | |
| 102:23-105:9 | | | |
| 115:10-14 | | | |
| 115:16-22 | | | |
| 116:18-117:9 | | | |
| 170:5-171:13 | | | |
| 182:5-23 | | 182:24-183:1, 183:3-11, 183:15-17 | |
| 188:6-189:17 | F (as to 189:10-13) | | |
| 192:20-24 | F, P, R | | |
| 193:1 | F, P, R | | |
| 194:13-195:2 | U | | |
| 195:4 | U | | |
| 195:19-196:4 | E, L | | |
| 196:6-9 | E, F, L | | |
| 196:11-19 | E, F, L | | |
| 196:21-197:2 | E, F, L | | |
| 197:10-17 | U | | |

| Deposition of Amy Mandragouras (July 27, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 197:19-22 | U | | |
| 197:24 | U | | |

| Deposition of Penny Meloni (August 20, 2023) | | |
|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** |
| Cover | | |
| 10:11-19 | | |
| 10:23-11:3 | | |
| 11:21-23 | | |
| 13:13-15 | | |
| 16:23-24 | | |
| 16:26-17:5 | | |
| 17:16-18:5 | | |
| 18:7-10 | | |
| 18:20-21 | | |
| 19:3-8 | | |
| 19:11-20:1 | | |
| 21:13-18 | F, U | |
| 22:9-23:14 | | |
| 27:9-17 | | |
| 31:1-13 | | 30:19-26 |
| 37:23-38:5 | | |
| 38:21-26 | | |
| 39:13-17 | | |
| 40:18-41:1 | | 41:2-7 |
| 42:4-25 | | 43:26-27 |
| 43:16-17 | | 44:4-10 |
| 43:22-23 | | |
| 44:12-20 | | |
| 45:2-3 | | |
| 45:9-11 | | |
| 46:6-9 | | 46:10-13 |
| 46:14-15 | | |
| 53:21-23 | | 52:3-24 |
| 54:1-2 | | |
| 54:8-12 | | |
| 66:23-67:8 | | 65:7-12, 67:9-12 |
| 68:6-11 | | 68:12-17, 69:13-19 |
| 70:23-24 | | |

| Deposition of Penny Meloni (August 20, 2023) | | |
|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** |
| 71:8-10 | | |
| 71:17-19 | | |
| 79:4-80:11 | | 80:12-16, 80:21-81:8 |
| 81:11-21 | | |
| 97:16-18 | | |
| 98:1-3 | | |
| 98:10-12 | | |
| 103:4 | | |
| 103:6-7 | | |
| 104:9-11 | | |
| 105:6-11 | | 106:1-4 |
| 115:10-11 | | |
| 116:1-2 | | |
| 116:8-15 | | |
| 126:15-16 | | |
| 127:2-4 | | |
| 127:11-13 | | |
| 130:24-25 | | |
| 131:3-5 | | |
| 131:12-15 | | |
| 148:13-14 | | |
| 149:4-6 | | |
| 149:12-18 | | |
| 151:2-5 | | 151:6-9 |
| 158:13-20 | | |
| 158:26-159:6 | | |
| 159:16-26 | | 160:1-7 |

| Deposition of Emily Naughton (July 12, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| Cover | | | |
| 4:24-5:9 | | | |
| 5:14-17 | | | |
| 8:1-3 | | | |
| 9:13-10:6 | | | |
| 13:5-15 | | 13:16-18 | |
| 15:10-16 | | | |
| 20:5-8 | | | |
| 20:12-14 | | | |
| 21:4-9 | | 21:10-11 | |
| 23:6-9 | | 23:10-12 | |
| 23:13-15 | | 23:16-17 | |
| 23:18-20 | | | |
| 26:4-10 | | | |
| 26:14-22 | | | |
| 32:20-33:7 | | | |
| 33:11-21 | | | |
| 34:1-7 | | | |
| 37:6-15 | | | |
| 46:8-11 | | | |
| 47:7-24 | | | |
| 84:21-85:4 | | | |
| 85:19-86:6 | | | |
| Errata 10:6 | | | |
| Errata 33:20 | | | |
| Errata 33:21 | | | |
| Errata 34:6-7 | | | |

| Deposition of Patrick O'Malley (July 20, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| Cover | | | |
| 7:2-5 | | | |
| 7:7-16 | | | |
| 14:24-15:3 | | 15:4-6 | |
| 15:7-9 | | | |
| 17:22-23 | | | |
| 19:3-5 | X, I | 19:6-7 | |
| 19:9-14 | | | |
| 25:7-16 | | | |
| 25:19-21 | | | |
| 29:3-5 | | | |
| 29:9-13 | | | |
| 29:20-30:10 | | | |
| 35:17-22 | | | |
| 36:9-37:1 | | | |
| 37:10-13 | | | |
| 37:15-38:4 | | | |
| 40:10-14 | | | |
| 40:17-41:2 | | | |
| 55:9-11 | | | |
| 55:13-20 | | | |
| 63:23-64:2 | | | |
| 64:5 | | | |
| 64:11-12 | | | |
| 64:14 | | | |
| 69:5-8 | | | |
| 69:16-70:9 | | | |
| 73:2-7 | | | |
| 74:3-10 | | | |
| 74:20-75:3 | | | |
| 77:3-8 | | | |
| 154:15-19 | | | |
| 154:21-155:2 | | | |
| 155:5-8 | | | |

| Deposition of Patrick O'Malley (July 20, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| 162:2-4 | | | |
| 162:6-17 | | | |
| Errata 37:17 | | | |

_____

[*] NS objects to Sarepta and/or UWA's affirmative introduction of deposition designations from Dr. O'Malley, who is within Sarepta's and UWA's control. Further, Dr. O'Malley's testimony is hearsay under Rule 802 if proffered by Sarepta and/or UWA. Sarepta and UWA disagree with NS's position.

| Deposition of Ihor Sehinovych (July 28, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| Cover | | | |
| 8:1-4 | H | | |
| 8:7-10 | H | | |
| 10:6-18 | H | | |
| 11:12-23 | H | | |
| 16:1-13 | H | | |
| 34:12-21 | H, I | 34:22-35:6, 35:8-22 | |
| 51:9-11 | H, AF | | |
| 51:13-52:12 | H | | |
| 55:5-8 | H, I | 54:1-4, 54:6-20, 54:23-24 | |
| 55:11-18 | H, I | 54:1-4, 54:6-20, 54:23-24 | |
| 55:23-24 | H, I | 54:1-4, 54:6-20, 54:23-24 | |
| 56:7-10 | H, I | 54:1-4, 54:6-20, 54:23-24 | |
| 56:12-15 | H, I | 54:1-4, 54:6-20, 54:23-24 | |
| 80:15-16 | H, I | 78:15-22, 79:24-80:1, 80:4-11, 80:14 | |
| 80:19-82:1 | H, I | 78:15-22, 79:24-80:1, 80:4-11, 80:14 | |
| 82:3-14 | H, I | 78:15-22, 79:24-80:1, 80:4-11, 80:14 | |
| 82:16-23 | H, I | 78:15-22, 79:24-80:1, 80:4-11, 80:14 | |
| 83:16-84:4 | H, I | 78:15-22, 79:24-80:1, 80:4-11, 80:14 | |
| 89: 12-15 | H, I | 78:15-22, 79:24-80:1, 80:4-11, 80:14 | |
| 89:18-22 | H, I | 78:15-22, 79:24-80:1, 80:4-11, 80:14 | |
| 89:24-90:4 | H, I | 78:15-22, 79:24-80:1, 80:4-11, 80:14 | |
| 90:8-9 | H, I | 78:15-22, 79:24-80:1, 80:4-11, 80:14 | |
| 90:14-16 | H, I | | |
| 100:20-21 | H | | |
| 100:24-101:10 | H | | |
| 101:12-23 | H | | |
| 169:23-170:2 | H | | |
| 171:12-16 | H | | |
| 171:19-20 | H | | |

---

\* NS objects to Sarepta and/or UWA's affirmative introduction of deposition designations from Dr. Sehinovych, who is within Sarepta's and UWA's control.  Further, Dr. Sehinovych's

testimony is hearsay under Rule 802 if proffered by Sarepta and/or UWA.  Sarepta and UWA disagree with NS's position.

| Deposition of Paul Shanahan (September 28, 2023) | | |
|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** |
| Cover | | |
| 5:1-10 | H | |
| 7:22-24 | H | |
| 8:13-10:16 | H | |
| 12:5-13:4 | H | |
| 28:16-29:22 | H, X (29:1-2) | 29:23-30:16, 34:15-35:2, 38:21-25 |
| 30:17-31:2 | H | 31:3-12, 34:15-35:2, 38:21-25 |
| 31:13-19 | H | 31:20-32:2, 34:15-35:2, 38:21-25 |
| 32:6-11 | H | 32:12-18, 34:15-35:2, 38:21-25 |
| 33:2-7 | H | 33:8-14, 34:15-35:2, 38:21-25 |
| 33:18-34:8 | H | 34:9-14, 34:15-35:2, 38:21-25 |
| 40:5-18 | H | |
| 41:3-6 | H | |
| 41:10-18 | H | 41:19-21, 41:23-24 |
| 45:1-15 | H | |
| 69:1-20 | H | 69:21-23, 70:2-7 |
| 76:3-16 | H | 76:17-24, 77:3-6 |
| 81:3-24 | H, I, R | 82:9-23 |
| 93:9-15 | H | 93:16-95:2 |
| 102:1-5 | H | 93:16-95:2 |
| 115:16-116:13 | H | |
| 117:21-118:11 | H, I, R | 119:2-7, 120:24-25, 121:3, 122:3-6 |
| 125:4-14 | H, I, R | 125:19-126:21 |
| 133:17-134:14 | H | 138:20-139:6, 140:8-141:9 |
| 150:1-151:6 | H, AF | 138:20-139:6, 140:8-141:9 |
| 151:8-155:5 | H, F, I, U, AF | 76:17-24, 77:3-6, 138:20-139:6, 140:8-141:9, 156:8-11, 156:16-19, 157:5-7, 157:9-15, 157:19 |
| 155:8-21 | H, F, I, U, AF | 76:17-24, 77:3-6, 156:8-11, 156:16-19, 157:5-7, 157:9-15, 157:19 |
| 155:25-156:3 | H, F, I, U, AF | 76:17-24, 77:3-6, 156:8-11, 156:16-19, 157:5-7, 157:9-15, 157:19 |
| Errata 8:10-12 | H | |
| Errata 8:16-17 | H | |

| Deposition of Paul Shanahan (September 28, 2023) | | | |
|---|---|---|---|
| **Sarepta's Designations** | **NS's Objections** | **NS's Counter-Designations** | |
| Errata 9:3 | H | | |
| Errata 10:6-9 | H | | |
| Errata 10:13 | H | | |
| Errata 69:3 | H | | |
| Errata 125:7-8 | H | | |
| Errata 134:2-3 | H | | |

---

[*] NS objects to Sarepta and/or UWA's affirmative introduction of deposition designations from Mr. Shanahan, who is within Sarepta's and UWA's control.  Further, Mr. Shanahan's testimony is hearsay under Rule 802 if proffered by Sarepta and/or UWA.  Sarepta and UWA disagree with NS's position.