# EXHIBIT 8

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)

Sarepta-UWA Tenth Revised Trial Exhibit List

November 25, 2024

Confidential

| DTX | Date | Beg Bates No. | End Bates No. | Description | Deposition Exhibit |
|---|---|---|---|---|---|
| DTX-0001 | 6/12/2018 | SRPT-VYDS-0002641 | SRPT-VYDS-0002756 | Certified Copy of University of Western Australia Patent (U.S. Patent 9,994,851) | Strober 17<br>Hastings 25<br>Mandragouras 01<br>Wilton 05<br>Dowdy 05<br>Fletcher 09<br>Hastings 103<br>Wood 103<br>Wood 20 |
| DTX-0002 | 3/12/2019 | SRPT-VYDS-0002757 | SRPT-VYDS-0002869 | Certified Copy of University of Western Australia Patent (U.S. Patent 10,227,590) | Wilton 06 |
| DTX-0003 | 4/22/2022 | SRPT-VYDS-0002870 | SRPT-VYDS-0002983 | Certified Copy of University of Western Australia Patent (U.S. Patent 10,266,827) | Wilton 07 |
| DTX-0004 | 9/14/2017 | SRPT-VYDS-0002984 | SRPT-VYDS-0005241 | Certified Copy of File History for University of Western Australia Patent Application (App. No. 15-705,172 - U.S. Patent 9,994,851) | Mandragouras 02 |
| DTX-0005 | 8/24/2018 | SRPT-VYDS-0005242 | SRPT-VYDS-0005992 | Certified Copy of File History for University of Western Australia Patent Application (App. No. 16-112,371 - U.S. Patent 10,227,590) | |
| DTX-0006 | 8/24/2018 | SRPT-VYDS-0005993 | SRPT-VYDS-0006843 | Certified Copy of File History for University of Western Australia Patent Application (App. No 16-112,453 - U.S. Patent 10,266,827) | |
| DTX-0007 | 9/26/2019 | SRPT-VYDS-0006844 | SRPT-VYDS-0006977 | Sarepta Patent Application (U.S.Patent App. Pub. 2019/0292208) | |
| DTX-0008 | 12/10/2018 | SRPT-VYDS-0211490 | SRPT-VYDS-0211494 | Certified Copy of University of Western Australia Patent Assignment (U.S. Patent Assignment 16/112,453) | Zenkus 03 |
| DTX-0009 | 9/25/2017 | SRPT-VYDS-0211495 | SRPT-VYDS-0211500 | Certified Copy of University of Western Australia Patent Assignment (U.S. Patent Assignment 15705172) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0010 | 12/7/2018 | SRPT-VYDS-0211501 | SRPT-VYDS-0211505 | Certified Copy of University of Western Australia Patent Assignment (U.S. Patent Assignment 16112371) | |
|---|---|---|---|---|---|
| DTX-0011 | 7/18/2017 | NS00000001 | NS00000066 | Nippon Shinyaku Patent (U.S. Patent 9,708,361) | Takagaki 05<br>Satou 02<br>Takeda 02<br>Watanabe 02<br>Feng 02 |
| DTX-0012 | 8/20/2019 | NS00000067 | NS00000134 | Nippon Shinyaku Patent (U.S. Patent 10,385,092) | Feng 12<br>Takagaki 07<br>Wood 18<br>Strober 16 |
| DTX-0013 | 9/10/2019 | NS00000135 | NS00000201 | Nippon Shinyaku Patent (U.S. Patent 10,407,461) | Takagaki 08 |
| DTX-0014 | 11/26/2019 | NS00000202 | NS00000269 | Nippon Shinyaku Patent (U.S. Patent 10,487,106) | Takagaki 09 |
| DTX-0015 | 5/12/2020 | NS00000270 | NS00000339 | Nippon Shinyaku Patent (U.S. Patent 10,647,741) | Takagaki 10 |
| DTX-0016 | 5/26/2020 | NS00000340 | NS00000407 | Nippon Shinyaku Patent (U.S. Patent 10,662,217) | Takagaki 11 |
| DTX-0017 | 6/16/2020 | NS00000408 | NS00000476 | Nippon Shinyaku Patent (U.S. Patent 10,683,322) | Takagaki 06<br>Satou 03<br>Takeda 03<br>Ueda 02<br>Watanabe 03<br>Luedtke 04<br>Jurayj 07<br>Pentelute 03 |
| DTX-0018 | 2/6/2015 | NS00000477 | NS00000826 | File History for Nippon Shinyaku Patent Application (App. No. 14/615,504 - U.S. Patent 9,708,361) | Feng 03<br>Dowdy 10 |
| DTX-0019 | 3/20/2019 | NS00000827 | NS00009024 | File History for Nippon Shinyaku Patent Application (App. No. 16/359,213 - U.S. Patent 10,685,092) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)

Sarepta-UWA Tenth Revised Trial Exhibit List

November 25, 2024

Confidential

| DTX-0020 | 3/26/2019 | NS00009025 | NS00017240 | File History for Nippon Shinyaku Patent Application (App. No. 16/364,451 - U.S. Patent 10,407,461) | |
| DTX-0021 | 3/29/2019 | NS00017241 | NS00026054 | File History for Nippon Shinyaku Patent Application (App. No. 16/369,427 - U.S. Patent 10,487,106) | |
| DTX-0022 | 6/24/2019 | NS00026055 | NS00034539 | File History for Nippon Shinyaku Patent Application (App. No. 16/449,537 - U.S. Patent 10,647,741) | |
| DTX-0023 | 12/12/2019 | NS00034594 | NS00034977 | File History for Nippon Shinyaku Patent Application (App. No. 16/712,686 - U.S. Patent 10,662,217) | |
| DTX-0024 | 12/17/2019 | NS00034978 | NS00035327 | File History for Nippon Shinyaku Patent Application (App. No. 16/717,274 - U.S. Patent 10,683,322) | |
| DTX-0025 DTX-0584 | 2020-08-00 | NS00035358 | NS00035369 | Highlights of Prescribing Information of Viltepso (Revised: 08/2020) | Magnus 03 |
| DTX-0026 DTX-0405 | 8/12/2020 | NS00035370 | NS00035379 | Letter from B. Dunn to Dr. Phillips re Accelerated Approval | Magnus 04 |
| DTX-0027 | 9/28/2012 | FRANK00000211 | FRANK00000212 | Email from L. Cowan to C. Garabedian; D. Frank; R. bestwick; P. Sazani; F. Muntoni; G. Dickson; and E. Kaye RE: ███████████ - MEETING DELAYED 30 MINUTES- Meeting agenda | Bestwick 1 |
| DTX-0028 | 2013-01-00 | BESTWICK00000013 | BESTWICK00000016 | EXON 53 ████████████████ | Bestwick 02 |
| DTX-0029 | 7/11/2012 | SRPT-VYDS-0214705 | SRPT-VYDS-0214707 | Email from D. Frank to C. Garabedian RE: ████████████████ | Bestwick 07 Frank 04 |
| DTX-0030 | 7/2/2012 | SRPT-VYDS-0214525 | SRPT-VYDS-0214525 | Email from D. Frank to R. Bestwick RE: Exon 53 Updates | Bestwick 08 Schnell 11 Frank 09 |
| DTX-0031 DTX-0042 | 9/28/2012 | SRPT-VYDS-0213938 | SRPT-VYDS-0213940 | Email from D. Frank to L. Cowan RE: ████████████████ | Bestwick 09 Frank 14 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)

Sarepta-UWA Tenth Revised Trial Exhibit List

November 25, 2024

Confidential

| DTX-0032 | 2/26/2013 | SRPT-VYDS-0215407 | SRPT-VYDS-0215425 | Email from D. Frank to D. Mourich; F. Schnell; B. Leppert; R. Bestwick; and E. Naughton RE: ██████████ and attachment ████ ████████████████ | Bestwick 11 Frank 21 |
| DTX-0033 | 6/12/2023 | | | Notice to Take Deposition of Brian Forsa and Steve Wilton | Forsa 01 |
| DTX-0034 | 4/12/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Notice of Deposition of Sarepta Therapeutics Pursuant to Fed. R. Civ. P. 30(b)(6) | Forsa 02 Jacoby 01 Jurayj 02 O'Malley 02 Schnell 01 Shanahan 01 Wong 01 Zenkus 02 |
| DTX-0035 DTX-0631 | | SRPT-VYDS-0210679 | SRPT-VYDS-0210695 | Powerpoints presentation from Sarepta Therapeutics entitled ████████████████, | Forsa 05 |
| DTX-0036 | 2020-00-00 | SRPT-VYDS-0210727 | SRPT-VYDS-0210791 | ████████████████████████ | Forsa 07 Lu 06 |
| DTX-0037 DTX-0630 | 6/8/2021 | SRPT-VYDS-0209787 | SRPT-VYDS-0209791 | Powerpoint presentation from Sarepta Therapeutics entitled ██████████████ | Forsa 09 |
| DTX-0038 DTX-0622 DTx-1321 | | SRPT-VYDS-0201524 | SRPT-VYDS-0201588 | Research Report - █████████████████ ████████████ | Frank 01 Naughton 02 Schnell 18 Dowdy 07 |
| DTX-0039 | 8/28/2012 | SRPT-VYDS-0213849 | SRPT-VYDS-0213850 | Email from D. Frank to S. Fletcher RE: Travel to Perth! | Frank 05 |
| DTX-0040 | 8/1/2012 | SRPT-VYDS-0215457 | SRPT-VYDS-0215457 | Email from D. Frank to R. Bestwick RE: Ex53 ████████ | Frank 10 |
| DTX-0041 | 7/8/2019 | | | European Patent Specification (3,018,211) | Feng 04 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)

Sarepta-UWA Tenth Revised Trial Exhibit List

November 25, 2024

Confidential

| | | | | | |
|---|---|---|---|---|---|
| DTX-0042 DTX-0031 | 9/28/2012 | SRPT-VYDS-0213938 | SRPT-VYDS-0213940 | Email from D. Frank to L. Cowan and R. Bestwick RE:███████████████████████ | Frank 14 Bestwick 9 |
| DTX-0043 | 12/18/2020 | | | Prosecution History Excerpt of Patent application (17/126,366) | Feng 05 |
| DTX-0044 | 10/4/2012 | FRANK00000228 | FRANK00000230 | Email from R. Bestwick to L. Cowan et al. Fwd: ██████████████████████ | Frank 16 |
| DTX-0045 | 11/17/2012 | SRPT-VYDS-0213827 | SRPT-VYDS-0213828 | Email from D. Frank to L. Cowan and E. Kaye RE: ████████████████████████ and attachment██████████████████ | Frank 19 |
| DTX-0046 DTX-0364 | 9/29/2020 | | | Experimental Report and declaration of Mr. Ueda for EP 3,018,211 dated 3/16/18 and 10/27/21 | Feng 06 Watanabe 47 |
| DTX-0047 | 5/18/2017 | SRPT-VYDS-0213333 | SRPT-VYDS-0213380 | Commercial Supply Agreement | Jacoby 2 |
| DTX-0048 | 6/22/2020 | SRPT-VYDS-0213383 | SRPT-VYDS-0213392 | Third Amendment to Commercial Supply Agreement | Jacoby 3 |
| DTX-0049 DTX-0635 | 4/14/2021 | SRPT-VYDS-0213330 | SRPT-VYDS-0213332 | Fifth Amendment to Commercial Supply Agreement between ████████████████ | Jacoby 4 |
| DTX-0050 | 8/18/2017 | | | Japanese Patent Document (JP 6,193,343) | Feng 07 |
| DTX-0051 | 6/9/2021 | SRPT-VYDS-0220040 | SRPT-VYDS-0220067 | Technology Transfer, Validation and Commercial ███████ Agreement | Jacoby 5 |
| DTX-0052 | 6/24/2020 | SRPT-VYDS-0219963 | SRPT-VYDS-0219990 | Packaging and Supply Agreement | Jacoby 6 |
| DTX-0053 | 3/9/2017 | | | Excerpts from Prosecution History for Japanese Patent 6,193,343 - Written Opinion (P12-0190-B) | Feng 08 |
| DTX-0054 | | | | European Patent (EP 2,206,781) | Feng 09 |
| DTX-0055 | 9/28/2021 | SRPT-VYDS-0219884 | SRPT-VYDS-0219891 | Fourth Amendment to Commercial ██████ Agreement | Jacoby 7 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)

Sarepta-UWA Tenth Revised Trial Exhibit List

November 25, 2024

Confidential

| DTX-0056 | 8/25/2016 | | | Excerpts from Prosecution History of European Patent No. 2,206,781 - Opposition fee to EUR 785 | Feng 10 |
|---|---|---|---|---|---|
| DTX-0057 | 7/1/2020 | SRPT-VYDS-0213445 | SRPT-VYDS-0213450 | Second Amendment to ▮▮▮ Agreement | Jacoby 8 |
| DTX-0058 | 3/20/2019 | | | Patent Application (10,385,092 for U.S. Patent 10,385,092) | Feng 11 (excerpt) |
| DTX-0059 | 6/8/2021 | | | U.S. Patent 11,028,122 | Feng 13 |
| DTX-0060 | 4/3/2023 | | | Sarepta's Response and Objections to NS's Second Set of Interrogatories (Nos. 14-21) | Jurayj 03 |
| DTX-0061 | 2021-02-00 | SRPT-VYDS-0006978 | SRPT-VYDS-0006990 | Highlights of Prescribing Information or Vyondys 53 (Revised 2/2021) | Jurayj 04 Sehinovych 02 Strober 11 |
| DTX-0062 | 6/21/2021 | | | Petition for Inter Partes Review for IP2021-01134 for Patent No. 9,708,361 | Feng 14 |
| DTX-0063 | | SRPT-VYDS-0007049 | SRPT-VYDS0007050 | 3.2.S.1. General Information [Golodirsen, ▮▮▮ ] | Jurayj 05 |
| DTX-0064 | | SRPT-VYDS-0007051 | SRPT-VYDS-0007088 | 3.2.S.2 Manufacture [Golodirsen, ▮▮▮ ▮▮▮ ] | Jurayj 06 |
| DTX-0065 | 6/20/2022 | | | Decision Granting Institution of Inter Partes Review for IPR2021-01134 for Patent No. 9,708,361 | Feng 15 Luedtke 07 |
| DTX-0066 | 4/28/2021 | | | Excerpts from Prosecution History of Application 17/333,677 - Certification and Request for Prioritized Examination Under 37 CFR 1.102(e) | Feng 16 |
| DTX-0067 | 1/14/2013 | SRPT-VYDS-0002988 | SRPT-VYDS-0002999 | Declaration (37 CFR 1.63) for Utility or Design Application Using an Application Data Sheet (37 CFR 1.76) | Mandragouras 03 Wilton 09 |
| DTX-0068 | 7/14/2021 | | | Excerpts from Prosecution History of Application 17/375,877 - Certification and Request for Prioritized Examination Under 37 CFR 1.102(e) | Feng 17 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)

Sarepta-UWA Tenth Revised Trial Exhibit List

November 25, 2024

Confidential

| DTX-0069 | 4/24/2023 | | | Notice of Deposition of Plaintiffs Pursuant to FED. R. CIV. P. 30(b)(6) | Gendron 01 Magus 02 |
| DTX-0070 | 9/14/2017 | SRPT-VYDS-0004781 | SRPT-VYDS-0004799 | Amendment in Response to Non-Final Office Action Under 37 C.F.R. § 1.111 | Wood 23 Mandragouras 05 |
| DTX-0071 | | | | Gardner Gendron Curriculum Vitae | Gendron 03 |
| DTX-0072 | 5/12/2016 | | | Decision - Motions - 37 CFR § 41.125(a) (Substitute) - Patent 8,455,636 and Application 11/233,495] | Wood 25 Mandragouras 06 |
| DTX-0073 | 7/25/2022 | NS00036975 | NS00036985 | Nippon Shinyaku Organizational Chart | Gendron 04 |
| DTX-0074 | 11/13/2020 | NS00036995 | NS00036998 | Foreign document entitled "Viltepso performance (11/09-11/13) and activity status (11/02-11/06) report" | Gendron 05A |
| DTX-0075 | 11/13/2020 | NS00036995 | NS00036998 | Viltepso performance (11/09-11/13) and activity status (11/02-11/06) report | Gendron 05 |
| DTX-0076 | 12/25/2020 | NS00037036 | NS00037041 | Viltepso Results (12/21-12/25) and Activity Status (12/14-12/18) Report | Gendron 06 |
| DTX-0077 | 2005-00-00 | | | S. Wilton & S. Fletcher, Antisense oligonucleotides in the treatment of Duchenne muscular dystrophy: Where are we now?, Neuromuscular Disorders 15:399-402 (2005) | Mandragouras 11 |
| DTX-0078 | 2007-01-00 | | | P.L. Harding et al., The influence of antisense oligonucleotide length on dystrophin exon skipping, The American Society of Gene Therapy 15(1):157-166 (2007) | Mandragouras 12 Wood 114 Kamholz 06 Meloni 03 |
| DTX-0079 | | SRPT-VYDS-0163689 | SRPT-VYDS-0163912 | ██████ AVI BioPharma Notebook #2 | |
| DTX-0080 | | SRPT-VYDS-0163463 | SRPT-VYDS-0163688 | ██████ AVI BioPharma Notebook | Naughton 07 |
| DTX-0081 | 12/25/2020 | NS00037036 | NS00037041 | Foreign document entitled "Viltepso Results (12/21–12/25) and Activity Status (12/14–12/18) Report" | Gendron 06A |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)

Sarepta-UWA Tenth Revised Trial Exhibit List

November 25, 2024

Confidential

| DTX-0082<br>DTX-1341 |  | NS00074042 | NS00074042 | Forecast Model and Calendar Year Summary, Excel | Gendron 07 |
|---|---|---|---|---|---|
| DTX-0083<br>DTX-1163 |  | NS00036993 | NS00036993 | ASP Summary, ASP Report, Buckets, Period, NDCS | Gendron 08 |
| DTX-0084 | 12/15/2017 | SRPT-VYDS-0196643 | SRPT-VYDS-0196711 | Type C Meeting - Briefing Materials : Golodirsen (SRP-4053 Injection IND 119,982 | O'Malley 03 |
| DTX-0085 |  | NS00036994 | NS00036994 | Income Statement | Gendron 09 |
| DTX-0086<br>DTX-0281 |  | NS00091316 | NS00091316 | Income Statement, 2020, 2021, 2022, 2023 | Gendron 10 |
| DTX-0087<br>DTX-0272 | 4/11/2023 | NS00091312 | NS00091312 | Preliminary Royalty Rate of Viltepso for Fiscal Year 2023 | Gendron 11<br>Toda 13 |
| DTX-0088 |  | NS00091313 | NS00091313 | Ship to R Farm, Ship to Clinigen | Gendron 12 |
| DTX-0089<br>DTX-1412 | 8/22/2022 | NS00090751 | NS00090753 | International Business Division; On the ▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇ and the ▇▇▇▇▇▇ (updated version) | Gendron 13 |
| DTX-0090 | 9/11/2018 | SRPT-VYDS-0189075 | SRPT-VYDS-0189178 | Type B Pre-NDA Meeting Briefing Materials : Golodirsen (SRP-4053) Injection IND 119,982 | O'Malley 06 |
| DTX-0091 | 8/22/2022 | NS00090751 | NS00090753 | Foreign document entitled "Presentation, On the ▇▇▇▇▇▇ and the ▇▇▇▇▇▇▇ (updated version)" | Gendron 13A<br>Takagaki 28 |
| DTX-0092 | 12/5/2022 | NS00074025 | NS00074033 | NS Pharma 2022 Fiscal Year Sales Forecast Attainment | Gendron 14 |
| DTX-0093 | 4/27/2020 | NS00096857 | NS00096857 | Email from G. Gendron to S. Helfant re ▇▇▇▇▇▇ Recommendation | Gendron 15 |
| DTX-0094 | 4/16/2020 | NS00096858 | NS00096881 | ▇▇▇▇▇▇▇▇ Committee Presentation | Gendron 16 |
| DTX-0095 |  | NS00073479 | NS00073508 | ▇▇▇▇▇▇▇ Agreement | Gendron 18 |
| DTX-0096<br>DTX-1344 |  | NS00074895 | NS00074931 | ▇▇▇▇▇▇▇▇ Agreement | Gendron 19 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0097 | 9/28/2017 | | | Declaration of F. Schnell in the matter of European patent no. 2206781 to The University of Western Australia and opposition thereto by Nippon Shinyaku Co., Ltd. | Schnell 03 |
| DTX-0098 | 7/19/2023 | | | Linkedin profile of F. Schnell | Schnell 04 |
| DTX-0099 | | NS00075034 | NS00075075 | ███████████████████████ Agreement. | Gendron 20 |
| DTX-0100 | 4/2/2020 | NS00074956 | NS00074975 | ███████████ Agreement between NS Pharma, Inc. and ██████████ | Gendron 21 |
| DTX-0101 | 12/12/2019 | SRPT-VYDS-0211422 | SRPT-VYDS-0211435 | Letter from W. Dunn to P. O'Malley RE: Accelerated Approval ; Approval Package for: Application Number: 211970Orig1s000 | O'Malley 13 |
| DTX-0102 | 2019-12-00 | SRPT-VYDS-0211289 | SRPT-VYDS-0211303 | Highlights of Prescribing Information of Vyondys 53 | O'Malley 15 |
| DTX-0103 | | SRPT-VYDS-0227277 | SRPT-VYDS-0227314 | Powerpoint slides bearing bates range SRPT-VYDS-0227277 - SRPT-VYDS-0227314 | Schnell 08 |
| DTX-0104 | 11/16/2012 | SRPT-VYDS-0206708 | SRPT-VYDS-0206869 | Letter from G. Zisimatos to C. Edlin RE: ██████ ████████████████████ ████████████████ | Schnell 12 Zenkus 11 |
| DTX-0105 | | SRPT-VYDS-0164362 | SRPT-VYDS-0164584 | ██████████████ AVI BioPharma Notebook | Schnell 16 |
| DTX-0106 | | SRPT-VYDS-0163913 | SRPT-VYDS-0164136 | ██████████████ AVI BioPharms Notebook BL #3 | Schnell 17 |
| DTX-0107 | | SRPT-VYDS-0227457 | SRPT-VYDS-0227480 | AVI BioPharma Notebook | Schnell 21 |
| DTX-0108 | 4/25/2018 | | | Declaration of F. Schnell In the matter of Appeal No. T518/18 European patent no. 2206781 to The University of Western Australia and opposition thereto by Nippon Shinyaku Co., Ltd. | Schnell 22 |
| DTX-0109 | 11/13/2017 | SRPT-VYDS-0227441 | SRPT-VYDS-0227456 | ██████ Sarepta Therapeutics Notebook | Schnell 23 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| | | | | | |
|---|---|---|---|---|---|
| DTX-0110 DTX-0658 | 2022-01-00 | SRPT-VYDS-0232087 | SRPT-VYDS-0232098 | Highlights of Prescribing Information of Exondys 51 (Revised 01/2022) | Wood 15 Sehinovych 01 |
| DTX-0111 | 2023-03-00 | | | Highlights of Prescribing Information of Amondys 45 (Revised 03/2023) | Sehinovych 03 |
| DTX-0112 | 2/21/2023 | | | Study of SRP-4045 (Casimersen) and SRP-4053 (Golodirsen) in Participants With Duchenne Muscular Dystrophy (DMD) (ESSENCE) | Sehinovych 04 |
| DTX-0113 DTX-0856 | 5/26/2020 | | | D. Frank et al, Increased dystrophin production with golodirsen in patients with Duchenne muscular dystrophy, Neurology 94(21):2270-2282 (2020) | Sehinovych 05 |
| DTX-0114 DTX-0535 | 2022-00-00 | SRPT-VYDS-0229866 | SRPT-VYDS-0229878 | L. Servais et al., Long-term safety and efficacy data of golodirsen in ambulatory patients with Duchenne muscular dystrophy amenable to Exon 53 skipping: a first-in-human, multicenter, two-part, open-label, phase 1/2 trial, Nucleic Acid Therapeutics 32(1):29-39 (2022) | Sehinovych 07 Strober 13 |
| DTX-0115 | 9/7/2023 | | | Memorandum Opinion and Special Master Order #5 | Shanahan 03 |
| DTX-0116 | 11/24/2008 | UWA0000015 | UWA0000046 | Exclusive License Agreement between The University of Western Australia and AVI BioPharma, Inc. | Shanahan 04 Wilton 12 Zenkus 06 (with SRPT bates) |
| DTX-0117 | 4/10/2013 | UWA0000051 | UWA0000077 | Amended and Restated Exclusive License Agreement between The University of Western Australia and Sarepta Therapeutics Sarepta International CV | Shanahan 09 |
| DTX-0118 | 6/19/2016 | SRPT-VYDS-0154890 | SRPT-VYDS-0154894 | First Amendment to License Agreement between The University of Western Australia and Sarepta Therapeutics, Inc. and Sarepta International CV | Shanahan 11 Zenkus 08 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0119 | 2/17/2009 | UWA0000047 | UWA0000050 | Intellectual Property Assignment & Revenue Sharing Agreement between The University of Western Australia and S. Wilton, S. Fletcher, and G. McClorey | Shanahan 14<br>Wilton 13 |
|---|---|---|---|---|---|
| DTX-0120 | 11/17/2020 | | | Once a Wild Idea, Successful First-Generation Exon-Skipping Therapies Pave the Way for Personalized Treatment (November 17, 2020); mdaquest.org once-a-wild-1dea-successful-f1rst-generat1on-exon-sk1pping-therapies-pave-the-way-for-personalizedtreatments/ | Wilton 01 |
| DTX-0121 | 6/9/2023 | | | Professor Steve Wilton, PhD, BSc (Hons) - Foundation Chair in Molecular Therapy (June 9, 2023); profiles.murdoch.edu.au/myprofile/steve-wilton/ | Wilton 02 |
| DTX-0122 | 6/28/2004 | | | Certified Copy of University of Western Australia Patent (PCT/AU2005/000943) | Wilton 08 |
| DTX-0123 | 1/5/2018 | SRPT-VYDS-0155714 | SRPT-VYDS-0155832 | Laboratory Notebook of ███████ ████████ | Wilton 18<br>Adams 03<br>Dowdy 13 |
| DTX-0124 | | SRPT-VYDS-0156085 | SRPT-VYDS-0156292 | Collins 3880 Account Book – ███████ ███████ | Wilton 18<br>Adams 03<br>Dowdy 13 |
| DTX-0125 | 5/26/2005 | WILTON0026261 | WILTON0026262 | Email from F. Muntoni to S. Wilton RE: ███████ ████ | Wilton 20 |
| DTX-0126 | | SRPT-VYDS-0158109 | SRPT-VYDS-0158290 | Collins 3880 Account Book - Abbie Fall ████ ███████ | Wilton 21<br>Adams 06 |
| DTX-0127 | 11/23/2005 | WILTON0012314 | WILTON0012314 | Email to S. Wilton from A. Fall RE: ████████ | Wilton 23<br>Adams 07 |
| DTX-0128 | 3/2/2011 | WILTON0018019 | WILTON0018024 | Email from M. Wood to S. Wilton | Wilton 33 |
| DTX-0129 | 5/1/2019 | SRPT-VYDS-0213508 | SRPT-VYDS-0213541 | Supply and Services Agreement between ████ ███████ and ███████ | Wong 05 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)

Sarepta-UWA Tenth Revised Trial Exhibit List

November 25, 2024

Confidential

| DTX-0130 | 2/4/2019 | NS00074976 | NS00074985 | Title Model Addendum | Gendron 22A |
|---|---|---|---|---|---|
| DTX-0131 | 2/4/2020 | NS00074933 | NS00074955 | Guidelines between NS Pharma and ██████ | Gendron 23 |
| DTX-0132 DTX-0634 | | SRPT-VYDS-0213320 | SRPT-VYDS-0213322 | ██████████████ ███████████████ | Wong 10 |
| DTX-0133 | | | | Excel document related to ██████ ███████ | Wong 11 |
| DTX-0134 DTX-0629 | | SRPT-VYDS-0208199 | SRPT-VYDS-0208200 | Profitability analysis; ███████ | Wong 12 |
| DTX-0135 | 8/1/2020 | NS00075079 | NS00075120 | Agreement between NS Pharma and ███████ | Gendron 25 |
| DTX-0136 | 11/17/2021 | SRPT-VYDS-0207178 | SRPT-VYDS-0207237 | Amendment No. 2 to License Agreement between Sarepta Therapeutics, Inc. and BioMarin Leiden Holding BV | Zenkus 04 |
| DTX-0137 | | | | Linkedin profile of J. Zenkus | Zenkus 05 |
| DTX-0138 | 11/24/2008 | SRPT-VYDS-0154831 | SRPT-VYDS-0154862 | Exclusive License Agreement between The University of Western Australia and AVI BioPharma, Inc. | Zenkus 06 |
| DTX-0139 | 4/10/2013 | SRPT-VYDS-0154863 | SRPT-VYDS-0154889 | Amended and Restated Exclusive License Agreement between The University of Western Australia and Sarepta Therapeutics | Zenkus 07 |
| DTX-0140 | 6/22/2020 | NS00075122 | NS00075161 | ██████████ Agreement between NS Pharma and ███████████. | Gendron 26 |
| DTX-0141 DTX-0736 | 7/17/2017 | SRPT-VYDS-0207092 | SRPT-VYDS-0207177 | License Agreement between Sarepta Therapeutics, Inc. and Sarepta International C.V. and BioMarin Nederlands BV and BioMarin Technologies BV | Zenkus 09 Hosfield 12 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0142 DTX-0628 | 4/14/2019 | SRPT-VYDS-0207088 | SRPT-VYDS-0207091 | Amendment No. 1 to License Agreement between Sarepta Therapeutics, Inc. and ST International Holdings Two, Inc. and BioMarin Leiden Holding BV | Zenkus 10 |
|---|---|---|---|---|---|
| DTX-0143 | 11/1/2012 | SRPT-VYDS-0206870 | SRPT-VYDS-0206933 | ██████████ Consortium Agreement, | Zenkus 12 |
| DTX-0144 DTX-0627 | 12/5/2013 | SRPT-VYDS-0206683 | SRPT-VYDS-0206707 | Non-Exclusive License Agreement between Royal Holloway and Bedford New College and Sarepta Therapeutics, Inc. | Zenkus 13 |
| DTX-0145 | 2021-02-00 | | | Highlights of Prescribing Information of Vyondys 53 (Revised 02/2021) | Zenkus 14 |
| DTX-0146 | 12/21/2019 | SRPT-VYDS-0204720 | SRPT-VYDS-0204833 | License, Collaboration, and Option Agreement By and Between Sarepta Therapeutics Three, LLC and F. Hoffmann-La Roche Ltd | Zenkus 15 |
| DTX-0147 | 6/9/2021 | SRPT-VYDS-0223093 | SRPT-VYDS-0223095 | Email from M. Today to J. Zenkus RE:████ | Zenkus 17 |
| DTX-0148 | 6/10/2021 | SRPT-VYDS-0223092 | SRPT-VYDS-0223092 | Email from J. Zenkus to M. Today RE: follow-up | Zenkus 18 |
| DTX-0149 | 7/6/2021 | SRPT-VYDS-0223211 | SRPT-VYDS-0223214 | Email from J. Zenkus to M. Today RE:████ | Zenkus 19 Toda 36 |
| DTX-0150 | 8/1/2021 | NS00074369 | NS00074463 | Duchenne's Muscular Dystrophy Presentation. | Gendron 27 |
| DTX-0151 | 4/25/2021 | NS00096000 | NS00096000 | Email from Y. Sugiyama to G. Gendron re████ ██████████ 2021-4-23.docx | Gendron 30 |
| DTX-0152 | 4/23/2021 | NS00096001 | NS00096004 | ██████████ Commercial Department | Gendron 31 |
| DTX-0153 | 9/1/2022 | NS00041924 | NS00042003 | ██████████ presentation | Gendron 32 |
| DTX-0154 DTX-0600 | 8/2/2022 | NS00057814 | NS00057855 | Overview of ██████████ Strategy, NS Pharma Presentation | Gendron 33 |
| DTX-0155 | 8/1/2022 | NS00043395 | NS00043422 | Viltepso 2022 ████ Plan, NS Pharma Presentation | Gendron 37 Sudovar 08 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0156 | 8/4/2010 | NS00036957 | NS00036965 | ██████████ agreement between Nippon Shinyaku and ██████ dated August 4, 2010 | Takagaki 16 Takeda 05 |
|---|---|---|---|---|---|
| DTX-0157 | | NS00035404 | NS00035428 | Product Quality Review, Application Number 212154Origls000, Center for Drug Evaluation and Research | Magnus 06 |
| DTX-0158 | | NS00035429 | NS00035450 | Clinical Pharmacology Review(s), Application Number 212154Origls000, Center for Drug Evaluation and Research | Magnus 07 |
| DTX-0159 | | NS00035451 | NS00035579 | Clinical Review(s), Application Number 212154Orig1s000, Center for Drug Evaluation and Research | Magnus 08 Melia 07 |
| DTX-0160 | | NS00035580 | NS00035605 | Proprietary Name Review(s), Application Number 212154Orig1s000, Center for Drug Evaluation and Research | Magnus 09 |
| DTX-0161 | | NS00035610 | NS00035667 | Other Review(s), Application Number 212154Orig1s000, Center for Drug Evaluation and Research | Magnus 10 |
| DTX-0162 | | NS00035668 | NS00035716 | Non-Clinical Review(s), Application Number 212154Origls000, Center for Drug Evaluation and Research | Magnus 11 |
| DTX-0163 | | NS00035717 | NS00035726 | Risk Assessment and Risk Mitigation Review(s), Application Number 212154Origls000, Center for Drug Evaluation and Research | Magnus 12 |
| DTX-0164 | | NS00035727 | NS00035754 | Summary Review, Application Number 212154Origls000, Center for Drug Evaluation and Research | Magnus 13 |
| DTX-0165 | | NS00035755 | NS00035767 | Approval Package for Application Number 212154Origis000, Center for Drug Evaluation and Research | Magnus 14 |
| DTX-0166 | 3/1/2021 | NS00035784 | NS00035794 | Highlights of Prescribing Information of Viltepso, 3/2021 | Magnus 15 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| | | | | | |
|---|---|---|---|---|---|
| DTX-0167 | | NS00035826 | | 2. Summaries; 2.1-2.5 Introduction to Summary | Magnus 16 |
| DTX-0168 | | NS00035827 | | 2. Summaries; 2.3 Quality Overall Summary | Magnus 17 |
| DTX-0169 | | NS00035828 | | Quality Overall Summary, Description and Composition of the Drug Product | Magnus 18 |
| DTX-0170 | 5/13/2022 | NS00041039 | NS00041264 | Investigator's Brochure 9.0 | Magnus 19 |
| DTX-0171 | 7/30/2018 | NS00052639 | NS00052759 | Clinical Study Report, NS-065/NCNP-01 | Magnus 20 |
| DTX-0172 | 5/30/2019 | NS00052760 | NS00052938 | A Phase II, Dose Finding Study to Assess the Safety, Tolerability, Pharmacokinetics, and Pharmacodynamics of NS-065/NCNP-01 in Boys with Duchenne Muscular Dystrophy (DMD), NS-065/NCNP-01-201 | Magnus 21 |
| DTX-0173 DTX-0261 | 2019-19-20 | NS00036928 | NS00036934 | ███████ Agreement between Nippon Shinyaku and ███ | Takagaki 17 Toda 15 |
| DTX-0174 | 9/20/2019 | NS00065827 | NS00065830 | ███████ Agreement between Nippon Shinyaku and ███ | Takagaki 18 |
| DTX-0175 | | NS00065426 | NS00065468 | 2. Summaries, Clinical Overview; 2.5 Clinical Overview | Magnus 22 Melia 05 |
| DTX-0176 | | NS00065541 | NS00065553 | 2.3 Quality Overall Summary, 2.3.P.2 Pharmaceutical Development | Magnus 23 |
| DTX-0177 | | NS00066000 | NS00066108 | 2.7 Clinical Summary, 2.7.3 Summary of Clinical Efficacy Duchenne Muscular Dystrophy | Magnus 24 Melia 06 |
| DTX-0178 | 6/28/2023 | NS00137710 | NS00137980 | Ninth Development Safety Update Report for Viltolarsen (NS-065/NCNP-01) | Magnus 26 |
| DTX-0179 | 1/17/2020 | NS00097387 | | Email from S. Sonohara to A. Latts re: FAQ, ███ ███████.docx | Magnus 29 Sudovar 25 |
| DTX-0180 | 6/19/2019 | NS00097388 | NS00097400 | Viltolarsen (NS-065/NCNP-01) FAQ | Magnus 30 Melia 08 Sudovar 26 |
| DTX-0181 | | NS00056021 | NS00056029 | Cure Duchenne, Leslie Magnus, MD NS Pharma | Magnus 32 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0182 | 12/2/2022 | NS00096010 | NS00096010 | E-mail from S. Sudovar to K. Kimura, re: ▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ VILTEPSO (viltolarsen) ▮▮▮▮▮▮ ▮▮ (1).docx; NS▮▮▮▮ ▮▮▮▮▮▮ .pptm | Gendron 39 Sudovar 11 |
|---|---|---|---|---|---|
| DTX-0183 | 4/16/2020 | NS00096011 | NS00096030 | NS Pharma Presentation, ▮▮▮▮▮▮▮▮▮▮▮▮▮ | Gendron 40 Sudovar 12 |
| DTX-0184 | | NS00096031 | NS00096049 | NS Pharma Presentation, ▮▮▮▮ | Gendron 41 Sudovar 13 |
| DTX-0185 | 3/24/2020 | NS00096050 | NS00096060 | NS Pharma Presentation, ▮▮▮ | Gendron 42 Sudovar 14 |
| DTX-0186 | 2/4/2020 | NS00096061 | NS00096086 | NS Pharma Presentation, ▮▮ | Gendron 43 Sudovar 15 |
| DTX-0187 DTX-0368 | 8/12/2020 | NS00096087 | NS00096092 | VILTEPSO (viltolarsen) injection FDA Approval: ▮▮▮▮ | Gendron 44 Sudovar 16 |
| DTX-0188 | | NS00096093 | NS00096163 | NS Pharma Presentation, Viltepso ▮▮▮▮ ▮ | ▮▮▮▮ ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮ | ▮ Development Safety Update Report for Viltolarsen (NS-065/NCNP-01) | | Melia 03 |
| DTX-0190 | | NS00041423 | NS00041436 | An exon-skipping treatment option for DMD patients with an exon 52 deletion | Melia 04 |
| DTX-0191 DTX-0260 | 9/20/2019 | NS00065827 | NS00065830 | Certified English translation of ▮▮▮ Agreement between Nippon Shinyaku and ▮▮ | Takagaki 19 |
| DTX-0192 | 8/24/2011 | NS00073716 | NS00073743 | Duchenne muscular dystrophy (DMD) therapeutic agent - ▮▮▮▮▮▮ | Takagaki 20 Toda 21A |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0193 | 8/24/2011 | NS00073716 | NS00073743 | Certified english translation of Duchenne muscular dystrophy (DMD) therapeutic agent - ██████████████████████ | Takagaki 21 Toda 21 |
| DTX-0194 | | NS00073427 | NS00073427 | Viltepso ████████ | Takagaki 23 |
| DTX-0195 | | NS00073427 | NS00073427 | Certified english translation of Viltepso ████ | Takagaki 24 |
| DTX-0196 | | NS00073426 | NS00073426 | Viltepso ████████ | Takagaki 25 |
| DTX-0197 | | NS00073426 | NS00073426 | Certified english translation of Viltepso ████ | Takagaki 26 |
| DTX-0198 | | | | Japanese facilities relating to topic 71 | Takagaki 27 |
| DTX-0199 | | NS00061840 | NS00061845 | Selective Antisense Array to Skip Exon53 | Takagaki 29 Watanabe 15 |
| DTX-0200 | | NS00061840 | NS00061845 | Certified english translation of Selective Antisense Array to Skip Exon53 | Takagaki 30 Watanabe 15A |
| DTX-0201 | 9/15/2009 | NS00061097 | NS00061098 | ████████ from the ████████████ ████ Meeting | Takagaki 31 |
| DTX-0202 | 9/15/2009 | NS00061097 | NS00061098 | Certified english translation of ████████ from the ████████████ Meeting | Takagaki 32 |
| DTX-0203 | 10/15/2009 | NS00091091 | NS00091105 | █████████████████████████████████ | Takagaki 37 |
| DTX-0204 | 1/28/2010 | NS00063643 | NS00063654 | ████████ presentation entitled, "Development of DMD Therapies" | Takagaki 38 Satou 09 Watanabe 28 |
| DTX-0205 | 1/28/2001 | NS00063643 | NS00063654 | Certified english translation of ████████ presentation entitled, "Development of DMD Therapies" | Takagaki 39 Satou 09A Watanabe 28A |
| DTX-0206 | 2/25/2010 | NS00061582 | NS00061586 | ████████ presentation entitled, ████ ██████ | Takagaki 40 Ueda 10 Watanabe 12 |
| DTX-0207 | 2/25/2010 | NS00061582 | NS00061586 | Certified english translation of ████████ presentation entitled, ████████ ██████████ " | Takagaki 41 Ueda 10A Watanabe 12A |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0208 | 9/27/2010 | NS00073610 | NS00073653 | ███ meeting materials | Takagaki 42 |
|---|---|---|---|---|---|
| DTX-0209 | 9/27/2010 | NS00073610 | NS00073653 | Certified english translation of ███ meeting materials | Takagaki 43 |
| DTX-0210 | | NS00059688 | NS00059695 | Presentation entitled "███ Material" | Takagaki 44 |
| DTX-0211 | 8/10/2022 | NS00039681 | NS00039840 | A Phase II, Open-Label, Extension Study to Assess the Safety and Efficacy of NS-065/NCNP-01 in Boys with Duchenne Muscular Dystrophy (DMD) | Melia 11 |
| DTX-0212 | | NS00059688 | NS00059695 | Certified english translation of 143 Presentation entitled "DMD ███" | Takagaki 45 |
| DTX-0213 | 12/27/2012 | NS00076300 | NS00076300 | Email from K. Takagaki to K. Mori; N. Takashi; and Y. Yamashita RE: ███ | Takagaki 46 |
| DTX-0214 | 12/27/2012 | NS00076300 | NS00076300 | Certified english translation of Email from K. Takagaki to K. Mori; N. Takashi; and Y. Yamashita RE: ███ | Takagaki 47 |
| DTX-0215 | 8/4/2021 | NS00046479 | NS00046486 | Study to Assess the Efficacy and Safety of Viltolarsen in Ambulant Boys With DMD (RACER53), ClinicalTrials.gov | Melia 12 |
| DTX-0216 | 5/26/2020 | NS00035339 | NS00035348 | P. Clemens et al., Safety, tolerability, and efficacy of viltolarsen in boys with duchenne muscular dystrophy amenable to exon 53 skipping: a phase 2 randomized clinical trial, JAMA Neurology (2020) | Satou 01 |
| DTX-0217 | 12/24/2008 | NS00085193 | NS00085198 | Email from S. Yasufuku to T. Ohgi; K. Takagaki; S. Sonoke; and H. Kitagawa RE: ███ with attachment ███ _added kuwa.doc' | Takagaki 48 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)

Sarepta-UWA Tenth Revised Trial Exhibit List

November 25, 2024

Confidential

| DTX-0218 | 12/24/2008 | NS00085193 | NS00085198 | Certified english translation of Email from S. Yasufuku to T. Ohgi; K. Takagaki; S. Sonoke; and H. Kitagawa RE: ███████ with attachment ███████ _added kuwa.doc' | Takagaki 49 |
|---|---|---|---|---|---|
| DTX-0219 | | NS00000064 | NS00000066 | US 9,708,361 B2, Claims in Certified Japanese Translation | Satou 02A<br>Takeda 02A<br>Watanabe 02A |
| DTX-0220 | 3/9/2009 | NS00073545 | NS00073547 | ███████ | Takagaki 50 |
| DTX-0221 | 3/9/2009 | NS00073545 | NS00073547 | Certified english translation of ███████ | Takagaki 51 |
| DTX-0222 | 8/28/2009 | NS00085275 | NS00085295 | Email from Y. Washikita to A. Matsuura; T. Kyoi; M. Matsuoka; M. Hattori; H. Mukai; A. Nakamura; S. Ochi; H. Nishida; K. Kuwabara; S. Mitawaki; K. Kameyama; E. Doi; T. Ohgi; M. Tanaka; K. Mori; Y. Maruyama; T. Asaki; T. Harabe; T. Fujii; Y. Shirouchi; H. Fukiu; S. Watanabe; K. Nonaka; S. Hayashi; S. Ishibashi; Y. Yamashita; K. Nawa; S. Sonoke; K. Takagaki RE: ███████ Sending notes and attachment ███████ .doc' | Takagaki 52 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0223 | 8/28/2009 | NS00085275 | NS00085295 | Certified English translation of Email from Y. Washikita to A. Matsuura; T. Kyoi; M. Matsuoka; M. Hattori; H. Mukai; A. Nakamura; S. Ochi; H. Nishida; K. Kuwabara; S. Mitawaki; K. Kameyama; E. Doi; T. Ohgi; M. Tanaka; K. Mori; Y. Maruyama; T. Asaki; T. Harabe; T. Fujii; Y. Shirouchi; H. Fukiu; S. Watanabe; K. Nonaka; S. Hayashi; S. Ishibashi; Y. Yamashita; K. Nawa; S. Sonoke; K. Takagaki RE: ███ Sending notes and attachment ████ ███ .doc' | Takagaki 53 |
| DTX-0224 | 11/25/2009 | NS00085355 | NS00085370 | Email from N. Watanabe to K. Takagi RE: ████ ).ppt' | Takagaki 54 Watanabe 32 |
| DTX-0225 | 11/25/2009 | NS00085355 | NS00085370 | Certified english translation of Email from N. Watanabe to K. Takagaki RE: ████ ████ .ppt' | Takagaki 55 Watanabe 32A |
| DTX-0226 | 1/24/2013 | NS00073744 | NS00073785 | ████ Meeting Materials | Takagaki 56 |
| DTX-0227 | 1/24/2013 | NS00073744 | NS00073785 | Certified english translation of ████ ████ Meeting Materials | Takagaki 57 |
| DTX-0228 | 1/24/2013 | NS00065611 | NS00065616 | Minute record of ████ Meeting | Takagaki 58 |
| DTX-0229 | 1/24/2013 | NS00065611 | NS00065616 | Certified english translation of ████ ████ Meeting | Takagaki 59 |
| DTX-0230 DTX-0321 | 4/28/2010 | NS00061338 | NS00061339 | ████ by Hidetoshi Kitagawa | Takagaki 60 Watanabe 13 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0231<br>DtX-0322 | 4/22/2010 | NS00061338 | NS00061339 | Certified english translation of ▓▓▓▓▓ by Hidetoshi Kitagawa | Takagaki 61<br>Watanabe 13A |
|---|---|---|---|---|---|
| DTX-0232<br>DTX-1146 | 2021-00-00 | NS00053735 | NS00053750 | S. Takeda et al., Exon-skipping in Duchenne muscular dystrophy, Journal of Neuromuscular Diseases 8: S343-S358 (2021) | Takeda 01 |
| DTX-0233 | 8/24/2021 | NS00000473 | NS00000475 | Certified Japanese translation of U.S. Patent 10,683,322 | Takeda 03A<br>Satou 03A<br>Ueda 02A<br>Watanabe 03A |
| DTX-0234 | 3/8/2012 | | | Foreign document entitled "WO 2012/029986" | Takeda 04<br>Satou 04<br>Ueda 03<br>Watanabe 04 |
| DTX-0235 | 3/8/2012 | | | Certified english translation of foreign document entitled "WO 2012/029986" | Takeda 04A<br>Satou 04A<br>Ueda 03A<br>Watanabe 04A |
| DTX-0236 | 2010-02-00 | | | L. Popplewell et al., Comparative analysis of antisense oligonucleotide sequences targeting exon 53 of the human DMD gene: Implications for future clinical trials, Neuromuscular Disorders 2(2): 102-110 (2010) | Takeda 06<br>Satou 11<br>Watanabe 33<br>Wood 34 |
| DTX-0237 | 7/1/2010 | | | U.S. Patent Application Publication 2010/0168212 | Takeda 07<br>Wood 35 |
| DTX-0238 | 2011-07-00 | | | E. Hoffman et al., Restoring dystrophin expression in Duchenne muscular dystrophy muscle: Project in exon skipping and stop codon read through, The American Journal of Pathology, 1279(1): 12-22 (2011) | Takeda 08 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| | | | | | |
|---|---|---|---|---|---|
| DTX-0239 DTX-1211 | 2010-00-00 | | | P. Sazani et al., Safety pharmacology and genotoxicity evaluation of AVI-4658, International Journal of Toxicology 29(2): 143-156 (2010) | Takeda 09 Ueda 07 |
| DTX-0240 | 8/31/2011 | | | International Application Number PCT/JP2011/070318 | Satou 05 Watanabe 14 |
| DTX-0241 | 2009-08-00 | | | A. Nakamura and S. Takeda, Symposium: Clinicopathological aspects of neuromuscular disorders - A new horizon, Neuropathology 29(4): 494-501 (2009) | Takeda 11 |
| DTX-0242 | 10/6/2004 | | | Foreign document entitled "WO 2004/048570" | Takeda 12 |
| DTX-0243 | 9/1/2010 | | | Patent application number JP 2010-196032, En. translated copy of JP Prov. | Satou 05A Watanabe 14A |
| DTX-0244 | 11/21/2003 | | | European Patent Application Number 03774151.9 for EP 1,568,769 | Takeda 12A |
| DTX-0245 | | NS00059735 | NS00059976 | ███████████████ | Satou 06 |
| DTX-0246 | 2015-00-00 | | | Y. Masaki et al., Enhancement of exon skipping in mdx52 mice by 2'-O-methyl-2-thiobothymidine incorporation into phosphorothioate oligonucleotides, MedChemComm 6: 630-633 (2015) | Takeda 13 |
| DTX-0247 | | NS00059977 | NS00060242 | ████████████████████ | Satou 07 |
| DTX-0248 | 2023-05-00 | NS00102924 | NS00102987 | Study Number: 936-21-M-0643 - Final Report: The assessment of exon skipping activities by 2'-OMe-S-RNA in myotube using Lipofectin as a transfection reagent | Tanaka 01 Hastings 18 Hastings 106 |
| DTX-0249 | 2023-05-00 | NS00102988 | NS00103060 | Study Number: 936-21-M-0644 - Final Report: The assessment of exon skipping activities by PMO in myotube using Endo-Porter DMSO as a transfection reagent | Tanaka 02 Hastings 19 Hastings 107 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0250 | 2023-05-00 | NS00103061 | NS00103110 | Study Number: 936-22-M-0661 - Final Report: The assessment of exon skipping activities by PMO in myotube using Endo-Porter DMSO as a transfection reagent | Tanaka 03 Hastings 20 Hastings 108 |
| DTX-0251 | 2/17/2010 | NS00061181 | NS00061182 | Foreign document entitled ▇▇▇▇ | Satou 10 |
| DTX-0252 DTX-1413 | 2/17/2010 | NS00061181 | NS00061183 | ▇▇▇▇ | Satou 10A |
| DTX-0253 | 11/20/2022 | NS00143952 | NS00143956 | Email from K. Kobayashi to I. Kazuya RE: ▇▇▇ | Tanaka 11 |
| DTX-0254 | 3/23/2022 | NS00090737 | NS00090744 | Table of ▇▇▇ survey results) | Toda 04 |
| DTX-0255 | 3/23/2022 | NS00090737 | NS00090744 | Foreign translation of document entitled ▇▇▇ survey results)" | Toda 04A |
| DTX-0256 | 9/20/2019 | NS00065810 | NS00065821 | NS Pharma, Inc. and ▇▇▇ Memorandum | Toda 05 |
| DTX-0257 | 9/20/2022 | NS00065810 | NS00065821 | Foreign translation of document entitled "NS Pharma, Inc. and ▇▇▇ Memorandum" | Toda 05A |
| DTX-0258 | 9/20/2019 | NS00036888 | NS00036892 | Memorandum ▇▇▇ ▇▇▇ from Nippon Shinyaku Co., Ltd. to NS Pharma, Inc. | Toda 06 |
| DTX-0259 | 9/20/2019 | NS00036888 | NS00036892 | Foreign translation of document entitled ▇▇▇ ▇▇▇ from Nippon Shinyaku Co., Ltd. to NS Pharma, Inc." | Toda 06A |
| DTX-0260 DTX-0191 | 3/16/2020 | NS00065827 | NS00065830 | NS Pharma, Inc. ▇▇▇ agreement | Toda 07 Takagaki 18 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| | | | | | |
|---|---|---|---|---|---|
| DTX-0261 DTX-0174 | 3/16/2020 | NS00065827 | NS00065830 | Foreign translation of document entitled "████████████████ agreement" | Toda 07A Takagaki 19 |
| DTX-0262 | 4/1/2020 | NS00036893 | NS00036908 | ████████████ agreement between Nippon Shinyaku and NS Pharma, Inc. | Toda 08 |
| DTX-0263 | 4/1/2020 | NS00036893 | NS00036908 | Foreign translation of document entitled "███████ agreement between Nippon Shinyaku and NS Pharma, Inc." | Toda 08A Hosfield 09 |
| DTX-0264 | 4/1/2021 | NS00036966 | NS00036967 | Memorandum ██████ between Nippon Shinyaku and NS Pharma Inc. | Toda 09 |
| DTX-0265 | 4/1/2021 | NS00036966 | NS00036967 | Foreign translation of document entitled "Memorandum ████████ between Nippon Shinyaku and NS Pharma Inc." | Toda 09A |
| DTX-0266 | 1/31/2022 | NS00036968 | NS00036968 | Final ██████████ Calendar Year 2021 | Toda 10 |
| DTX-0267 | 7/25/2022 | NS00036975 | NS00036985 | NS Pharma Organization Chart | Sudovar 03 Gendron 04 |
| DTX-0268 | 1/31/2022 | NS00036968 | NS00036968 | Foreign translation of document entitled " Final ██████████ Calendar Year 2021" | Toda 10A |
| DTX-0269 | 1/30/2023 | NS00091311 | NS00091311 | Final ████████ Calendar Year 2022 | Toda 11 |
| DTX-0270 | 4/1/2023 | NS00091314 | NS00091315 | Memorandum ██████ between Nippon Shinyaku Co. and NS Pharma, Inc. | Toda 12 |
| DTX-0271 | | NS00073341 | NS00073368 | Viltepsom ██████, S. Sudovar | Sudovar 04 |
| DTX-0272 DTX-0877 | 4/11/2023 | NS00091312 | NS00091312 | Preliminary ██████████ Fiscal Year 2023 | Gendron 11 Toda 13 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0273 | 4/15/2021 | NS00127938 | NS00127940 | E-mail from L. Bicknell to D. Quigley, S.Sudovar, Z.Too, G. Go, M. Nassar, A. Shih, N. Jones, C. Heaver, A. Timney, Y. Jaramillo. RE: Recap: ███████████████████ . Attachments: ██████████_03042021[1] - Read-Only.pptx; Reference 2 - Clemens 2020.pdf | Sudovar 05 |
| DTX-0274 | 2/26/2021 | NS00127941 | NS00127951 | ███████████ in Context | Sudovar 06 |
| DTX-0275 | 7/14/2021 | NS00059145 | NS00059230 | NS Pharma██████ Meeting | Sudovar 07 |
| DTX-0276 | 11/26/2020 | | | Memorandum on the ████████ between ████████ and Nippon Shinyaku Co. | Toda 14 |
| DTX-0277 | 9/20/2019 | | | Agreement between ███████ and Nippon Shinyaku Co. re: ██████████ | Toda 15 |
| DTX-0278 | 2022-00-00 | NS00090510 | NS00090566 | ███ Agreement for █████ between Nippon Shinyaku Co. and ███████ | Toda 16 |
| DTX-0279 | 7/14/2021 | NS00090573 | NS00090696 | ███ Agreement for █████ between Nippon Shinyaku Co. and ███████ | Today 17 |
| DTX-0280 | | NS00091313 | NS00091313 | Excel spreadsheet indicating ████████ | Toda 22 |
| DTX-0281 DTX-0086 | | NS00091316 | NS00091316 | Excel spreadsheet relating █████ | Toda 23 |
| DTX-0282 | 10/21/2015 | SRPT-VYDS-0222265 | SRPT-VYDS-0222274 | Email from M. Gall to M. Toda RE: █████ | Toda 27 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0283 | 10/21/2015 | SRPT-VYDS-0222265 | SRPT-VYDS-0222274 | Foreign translation of Email from M. Gall to M. Toda RE: ███████████ | Toda 27A |
| DTX-0284 | 10/13/2017 | SRPT-VYDS-0222796 | SRPT-VYDS-0222801 | Email from M. Toda to M. Gall RE: ████████ | Toda 29 |
| DTX-0285 | 10/13/2017 | SRPT-VYDS-0222796 | SRPT-VYDS-222801 | Foreign translation of Email from M. Toda to M. Gall RE: ████████ | Toda 29A |
| DTX-0286 | 10/29/2018 | SRPT-VYDS-0222970 | SRPT-VYDS-0222972 | Email from M. Toda to M. Gall RE: ████████ | Toda 30 |
| DTX-0287 | 10/29/2018 | SRPT-VYDS-0222970 | SRPT-VYDS-0222972 | Foreign translation of Email from M. Toda to M. Gall RE: ██████████ | Toda 30A |
| DTX-0288 | 12/5/2018 | SRPT-VYDS-0223429 | SRPT-VYDS-0223430 | Email from M. Toda to M. Gall RE: ████████ | Toda 31 |
| DTX-0289 | 12/5/2018 | SRPT-VYDS-0223429 | SRPT-VYDS-0223430 | Foreign translation of Email from M. Toda to M. Gall RE: ████████ | Toda 31A |
| DTX-0290 | 11/29/2019 | SRPT-VYDS-0223159 | SRPT-VYDS-0223159 | Email from M. Toda to M. Gall RE: Hello, Gall-san; from Masaya Toda (Nippon Shinyaku) | Toda 32 |
| DTX-0291 | 11/29/2019 | SRPT-VYDS-0223159 | SRPT-VYDS-0223159 | Foreign translation of Email from M. Toda to M. Gall RE: Hello, Gall-san; from Masaya Toda (Nippon Shinyaku) | Toda 32A |
| DTX-0292 | 1/2/2020 | SRPT-VYDS-0223074 | SRPT-VYDS-0223077 | Email from M. TOda to M. Gall RE: ████████ and attachment 'ATT00001.jpg' | Toda 33 |
| DTX-0293 | 5/6/2020 | SRPT-VYDS-0223099 | SRPT-VYDS-0223106 | Email from M. Toda to M. Gall RE: ████████ and attachments 'ATT000001.jpg', 'ATT000002.jpg', 'AT000003.jpg', 'ATT000004.jpg', 'ATT000005.jpg' | Toda 34 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0294 | 5/6/2020 | SRPT-VYDS-0223099 | SRPT-VYDS-0223106 | Foreign translation of Email from M. Toda to M. Gall RE: ███████████████ and attachments 'ATT000001.jpg', 'ATT000002.jpg', 'AT000003.jpg', 'ATT000004.jpg', 'ATT000005.jpg' | Toda 34A |
| DTX-0295 | 6/1/2020 | | | Mutual Confidentiality Agreement between ███████████ and ████████████ | Toda 35<br>Maness 07 |
| DTX-0296 | 4/1/2009 | NS0007554 | NS00073559 | Institutional List, April 2009, Development Headquarters | Ueda 04 |
| DTX-0297 | 4/1/2009 | NS00073554 | NS00073559 | Certified english translation of Institutional List, April 2009, Development Headquarters | Ueda 04A |
| DTX-0298 | | | | Documents, "Experimental Report" and "Declaration of Mr. Ueda," respectively filed 3/16/18 and 10/27/22, in European Patent 3,018,211 | Ueda 05 |
| DTX-0299 | | | | Foreign translation of Documents, "Experimental Report" and "Declaration of Mr. Ueda," respectively filed 3/16/18 and 10/27/22, in European Patent 3,018,211 | Ueda 05A |
| DTX-0300 | 1/13/2011 | NS00077554 | NS00077563 | Email from H. Kitagawa to H. Toyoshiima; K. Takagaki; K. Kuwabara; K. Higashiyama; N. Watanabe; S. Sooke; S. Nagata; S. Nakagawa; T. Ueda; and Y. Enya RE: General Notification: (NDK) GLP Safety Study (January 14, 9:00 a.m. ZE9 Location: 3F Seminar Room) and attachment '101227_NDK Post-Drug Discovery Council GLP study details review memo final.pdf' | Ueda 06 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0301 | 1/13/2011 | NS00077554 | NS00077563 | Certified english translation of Email from H. Kitagawa to H. Toyoshiima; K. Takagaki; K. Kuwabara; K. Higashiyama; N. Watanabe; S. Sooke; S. Nagata; S. Nakagawa; T. Ueda; and Y. Enya RE: General Notification: (NDK) GLP Safety Study (January 14, 9:00 a.m. ZE9 Location: 3F Seminar Room) and attachment '101227_NDK Post-Drug Discovery Council GLP study details review memo final.pdf' | Ueda 06A |
|---|---|---|---|---|---|
| DTX-0302 | 4/5/2012 | | | Foreign Patent Document - WO 2012/043730 | Ueda 08 |
| DTX-0303 | | | | English Specification of Foreign Patent Document - WO 2012/043730 | Ueda 08A |
| DTX-0304 | | NS00137981 | NS00138039 | ███████████ | Ueda 09 |
| DTX-0305 | | NS00137981 | NS00138042 | Certified english translation of ███████ | Ueda 09A |
| DTX-0306 | | NS00138040 | NS00138040 | Excel spreadsheet entitled ████ | Ueda 11 |
| DTX-0307 | | NS00138040 | NS00138040 | Excel spreadsheet entitled ███████ | Ueda 12 |
| DTX-0308 | | NS00138331 | NS00138340 | ██████████████ powerpoint | Ueda 13 |
| DTX-0309 | | NS00138331 | NS00138340 | Certified english translation of ██████ ██████ powerpoint | Ueda 13A |
| DTX-0310 | 2010-09-00 | NS00074094 | NS00074344 | ████████ | Watanabe 01 |
| DTX-0311 | 10/29/2008 | NS00063146 | NS00063162 | Presentation titled ████████ ████ | Watanabe 05 |
| DTX-0312 | 10/29/2008 | NS00063146 | NS00063162 | Certified english translation of Presentation titled ██████████ ' | Watanabe 05A |
| DTX-0313 | 3/18/2009 | NS00061802 | NS00061805 | Mr. Kitagawa's ██████████ ████████ | Watanabe 07 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0314 | 3/18/2009 | NS00061802 | NS00061805 | Certified english translation of Mr. Kitagawa's ██████ | Watanabe 07A |
| DTX-0315 | 8/26/2009 | NS00061604 | NS00061607 | Mr. Kitagawa's ██████ | Watanabe 09 |
| DTX-0316 | 8/26/2009 | NS00061604 | NS00061607 | Certified english translation of Mr. Kitagawa's ██████ | Watanabe 09A |
| DTX-0317 | 9/2/2009 | NS00061271 | NS00061272 | Mr. Kitagawa's ██████ | Watanabe 10 |
| DTX-0318 | 9/2/2009 | NS00061271 | NS00061272 | Certified english translation of Mr. Kitagawa's ██████ | Watanabe 10A |
| DTX-0319 | 2/17/2010 | NS00061427 | NS00061429 | Mr. Kitagawa's ██████ | Watanabe 11 |
| DTX-0320 | 2/17/2010 | NS00061427 | NS00061429 | Certified English translation of Mr. Kitagawa's ██████ | Watanabe 11A |
| DTX-0321 DTX-0230 | 4/28/2010 | NS00061338 | NS00061339 | Mr. Kitagawa's ██████ | Watanabe 13 Takagaki 60 |
| DTX-0322 DTX-0231 | 4/28/2010 | NS00061338 | NS00061339 | Certified english translation of Mr. Kitagawa's ██████ | Watanabe 13A Takagaki 61 |
| DTX-0323 | 6/17/2009 | NS00061035 | NS00061035 | Mr. Watanabe's ██████ | Watanabe 16 |
| DTX-0324 | 6/17/2009 | NS00061035 | NS00061035 | Certified English translation of Mr. Watanabe's ██████ | Watanabe 16A |
| DTX-0325 | 6/17/2009 | NS00061118 | NS00061118 | Mr. Sato's ██████ | Watanabe 17 |
| DTX-0326 | 6/17/2009 | NS00061118 | NS00061118 | Certified English translation of Mr. Sato's ██████ | Watanabe 17A |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0327 | | NS00061808 | NS00061819 | Powerpoint presentation entitled ▮▮▮ | Watanabe 18 |
|---|---|---|---|---|---|
| DTX-0328 | | NS00061808 | NS00061819 | Certified English translation of Powerpoint presentation entitled ▮▮▮ | Watanabe 18A |
| DTX-0329 | 7/29/2009 | NS00060995 | NS00060995 | Mr. Sato's ▮▮▮ | Watanabe 19 |
| DTX-0330 | 7/29/2009 | NS00060995 | NS00060995 | Certified English translation of Mr. Sato's ▮▮▮ | Watanabe 19A |
| DTX-0331 | 8/5/2009 | NS00061119 | NS00061120 | Mr. Sato's ▮▮▮ | Watanabe 20 |
| DTX-0332 | 8/5/2009 | NS00061119 | NS00061120 | Certified English translation of Mr. Sato's ▮▮▮ | Watanabe 20A |
| DTX-0333 | 8/19/2009 | NS00061106 | NS00061107 | Mr. Sato's ▮▮▮ | Watanabe 21 |
| DTX-0334 | 8/19/2009 | NS00061106 | NS00061107 | Certified English translation of Mr. Sato's ▮▮▮ | Watanabe 21A |
| DTX-0335 | 8/26/2009 | NS00061116 | NS00061117 | Mr. Sato's ▮▮▮ | Watanabe 23 |
| DTX-0336 | 8/26/2009 | NS00061116 | NS00061117 | Certified English translation of Mr. Sato's ▮▮▮ | Watanabe 22A |
| DTX-0337 | 2009-04-00 | NS00066456 | NS00066668 | ▮▮▮ | Watanabe 23 |

| DTX-0338 | 9/2/2009 | NS00061263 | NS00061265 | Mr. Sato's ███████████ ██████ | Watanabe 24 |
| DTX-0339 | 9/2/2009 | NS00061263 | NS00061265 | Certified English translation of Mr. Sato's ████████ | Watanabe 24A |
| DTX-0340 | 9/9/2009 | NS00061379 | NS00061382 | Mr. Sato's ████████████ ██████ | Watanabe 25 |
| DTX-0341 | 9/9/2009 | NS00061379 | NS00061382 | Certified English translation of Mr. Sato's ████ ██████████████ | Watanabe 25A |
| DTX-0342 | 10/14/2009 | NS00061188 | NS00061189 | Mr. Sato's ████████████ █████ | Watanabe 26 |
| DTX-0343 | 10/14/2009 | NS00061188 | NS00061189 | Certified English translation of Mr. Sato's ██ █████████████ | Watanabe 26A |
| DTX-0344 | 6/23/2010 | NS00062225 | NS00062237 | Powerpoint presentation entitled ██████ | Watanabe 34 |
| DTX-0345 | 6/23/2010 | NS00062225 | NS00062237 | Certified English translation of Powerpoint presentation entitled ███████████████ █████ | Watanabe 34A |
| DTX-0346 | 7/29/2010 | NS00081120 | NS00081145 | Powerpoint presentation entitled ██████ ████.ppt' | Watanabe 35 |
| DTX-0347 | 7/29/2010 | NS00081120 | NS00081145 | Certified English translation of Powerpoint presentation entitled ███████████ ████████.ppt' | Watanabe 35A |
| DTX-0348 | 8/4/2010 | NS00060984 | NS00060984 | Mr. Watanabe's ████████████ | Watanabe 36 |
| DTX-0349 | 8/4/2010 | NS00060984 | NS00060984 | Certified English translation of Mr. Watanabe's | Watanabe 36A |
| DTX-0350 | 8/18/2010 | NS00061042 | NS00061042 | Mr. Watanabe's █████████████ | Watanabe 37 |
| DTX-0351 | 8/18/2010 | NS00061042 | NS00061042 | Certified English translation of Mr. Watanabe's ████████████ | Watanabe 37A |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0352 | 3/5/2010 | NS00085390 | NS00085439 | Email from S. Nakagawa to A. Nakamura; S. Watanabe; K. Nonoka; S. Ochi; S. Ishibashi; Y. Yamashita; and S. Hayashi RE: NKD with attachments ███████████.pdf;, ███████████.pdf' and ██████.ppt' | Watanabe 39 |
| DTX-0353 | 3/5/2010 | NS00085390 | NS00085439 | English translation of Email from S. Nakagawa to A. Nakamura; S. Watanabe; K. Nonoka; S. Ochi; S. Ishibashi; Y. Yamashita; and S. Hayashi RE: NKD with attachments ███████████.pdf;, ███████████.pdf' and ██████.ppt' | Watanabe 39A |
| DTX-0354 | 8/15/2016 | | | Experimental Report of Dr. Watanabe in Opposition of EP 2,206,781 | Watanabe 41 |
| DTX-0355 | 8/15/2016 | | | Foreign translation of Experimental Report of Dr. Watanabe in Opposition of EP 2,206,781 | Watanabe 41A |
| DTX-0356 | 9/26/2017 | | | Experimental Report of Dr. Watanabe DATED 9/26/17 | Watanabe 42 |
| DTX-0357 | 9/26/2017 | | | Foreign translation of Experimental Report of Dr. Watanabe DATED 9/26/17 | Watanabe 42A |
| DTX-0358 | | NS00091284 | NS00091309 | ███████████ | Watanabe 43 |
| DTX-0359 | 9/26/2017 | | | Experimental Report of Mr. Tone dated 9/26/17 | Watanabe 44 |
| DTX-0360 | 9/26/2017 | | | Foreign translation of Experimental Report of Mr. Tone dated 9/26/17 | Watanabe 44A |
| DTX-0361 | 1/19/2015 | NS00091317 | NS00091318 | Report of Dr. Watanabe entitled 'Activity Comparison of Morpholino Described in the Sarepta Patent Document' | Watanabe 45 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0362 | 1/19/2015 | NS00091317 | NS00091318 | Certified English translation of Report of Dr. Watanabe entitled 'Activity Comparison of Morpholino Described in the Sarepta Patent Document' | Watanabe 45A |
|---|---|---|---|---|---|
| DTX-0363 | | NS00091319 | NS00091319 | Excel document regarding ███████ ██████████ | Watanabe 46 |
| DTX-0364 DTX-0046 | | | | Experimental report and declaration of Mr. Ueda for EP 3,018,211 dated 3/16/18 and 10/27/21 | Watanabe 47 |
| DTX-0365 | | | | Foreign translation of Experimental report and declaration of Mr. Ueda for EP 3,018,211 dated 3/16/18 and 10/27/21 | Watanabe 47A |
| DTX-0366 | 7/14/2023 | | | Efficacy and Safety. Efficacy data and four-year, long-term, open-label extension study | Sudovar 09 |
| DTX-0367 | | NS00074851 | | Excel spreadsheet regarding ████████ █████ r | Sudovar 10 Magnus 38 |
| DTX-0368 DTX-0187 | 8/12/2020 | NS00096087 | NS00096092 | VILTEPSO (viltolarsert) injection FDA Approval: Key Messages, Questions & Answers | Gendron 44 Sudovar 16 |
| DTX-0369 | | NS00097136 | NS00097198 | Viltepso° 2020 Launch Brand Plan | Sudovar 18 |
| DTX-0370 | 10/9/2020 | NS00098489 | NS00098492 | E-mail from S. Sudovar to M. Young, RE: PerkinElmer Data Needs, attachments: VILTEPSO_Overview_for_Caregivers.pdf; VILTEPSO_Getting_Started_Overview.pdf; VILTEPSO_Infusion_Overview_Guide.pdf; US-NS65C-0344_48974_ID04B_AffordabilityBrochure-DIGITAL.pdf; USNS65C-0271_48937_O02A_NSSupport_GovHealthPlanOptions-DIGITAL.pdf; US-NS65C-0191_49163ID02C-Pat- Found-Flashcard.pdf | Sudovar 19 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)

Sarepta-UWA Tenth Revised Trial Exhibit List

November 25, 2024

Confidential

| DTX-0371 | | NS00098493 | NS00098499 | Getting to know VILTEPSO: A new treatment for Duchenne muscular dystrophy (DMD) | Sudovar 20 |
|---|---|---|---|---|---|
| DTX-0372 | | NS00098500 | NS00098508 | Getting Started, Viltepso | Sudovar 21 |
| DTX-0373 | | NS00098509 | NS00098515 | Infusion Overview, Viltepso | Sudovar 22 |
| DTX-0374 | | NS00098516 | NS00098523 | Helping to provide affordable access to VILTEPSO (vittotarsen) injection | Sudovar 23 |
| DTX-0375 | | NS00098524 | NS00098537 | Understanding Government-funded Health Insurance | Sudovar 24 |
| DTX-0376 | 3/31/2022 | NS00042807 | NS00042857 | NS Pharma Duchenne Muscular Dystrophy (DMD) Virtual Advisory Board | Sudovar 28 Maness 06 |
| DTX-0377 | 3/19/2021 | NS00128010 | | E-mail from N. Jones to S. Sudovar, D. Quigley, G. Go, B. Kazmi, A. Timney, L. Bicknell, RE: ABM messages - for review, Attachments: ███████████████ ████████████████████.pdf | Sudovar 30 |
| DTX-0378 | | NS00128011 | NS00128025 | VILT21CDNY3712 VILTEPSO ███████ ████████████████ | Sudovar 31 |
| DTX-0379 | 1/9/2020 | NS00132160 | | E-mail from M. Falcicchio to S. Sudovar, S. Soto and D. Quigley, RE: Viltepso Strategy Session, Attachments: Viltepso_Strat Session Jan 9.pptx; Exondys 51 - Vis Aid.pdf | Sudovar 22 |
| DTX-0380 | 2020-01-00 | NS00132161 | NS00132212 | Viltepso Strategy Session | Sudovar 33 Maness 05 Lu 07 |
| DTX-0381 | 10/1/2002 | SRPT-VYDS-0008639 | SRPT-VYDS-0008650 | A. Aartsma-Rus et al., Targeted exon skipping as a potential gene correction therapy for Duchenne muscular dystrophy, Neuromuscular Disorders 12:571-577 (2002) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0382 | 2007-10-00 | SRPT-VYDS-0009201 | SRPT-VYDS-0009220 | A. Aartsma-Rus & G.J. Van Ommen, Antisense-mediated exon skipping: a versatile tool with therapeutic and research applications, RNA: A Publication of the RNA Society 13(10):1609-1624 (2007) | |
| DTX-0383 | 2009-10-00 | SRPT-VYDS-0009041 | SRPT-VYDS-0009045 | A. Aartsma-Rus, Less is more: therapeutic exon skipping for Duchenne muscular dystrophy, Lancet Neurology 8(10): 873-875 (2009) | |
| DTX-0384 | 2009-03-00 | SRPT-VYDS-0008671 | SRPT-VYDS-0008680 | A. Aartsma-Rus et al., Guidelines for antisense oligonucleotide design and insight into splice-modulating mechanisms, Molecular Therapy 17(3):548-553 (2009) | |
| DTX-0385 | 7/2/2007 | SRPT-VYDS-0008288 | SRPT-VYDS-0008295 | A. Adams et al., Antisense oligonucleotide induced exon skipping and the dystrophin gene transcript: cocktails and chemistries, BMC Molecular Biology 8(57) (2007) | |
| DTX-0386 | 2002-00-00 | SRPT-VYDS-0007858 | SRPT-VYDS-0007981 | A. Alberts et al., Molecular biology of the cell, Fourth Edition, pp. 191-374 (2002) | |
| DTX-0387 | 2006-02-00 | SRPT-VYDS-0228703 | SRPT-VYDS-0228705 | J. Alter et al., Systemic delivery of morpholino oligonucleotide restores dystrophin expression bodywide and improves dystrophic pathology, Nature Medicine 12(2):175-177 (2006) | |
| DTX-0388 | | SRPT-VYDS-0228706 | SRPT-VYDS-0228719 | Highlights of Prescribing Information, Amondys 45 Label, Rev. Mar. 2023 | |
| DTX-0389 | 2010-11-00 | SRPT-VYDS-0228720 | SRPT-VYDS-0228730 | Y. Aoki et al., In-frame dystrophin following exon 51-skipping improves muscle pathology and function in the exon 52-deficient mdx mouse, The American Society of Gene & Cell Therapy 18(11):1995-2005 (2010) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0390 | 2007-09-00 | SRPT-VYDS-0009069 | SRPT-VYDS-0009085 | V. Arechavala-Gomeza et al., Comparative analysis of antisense oligonucleotide sequences for targeted skipping of exon 51 dystrophin pre-mRNA splicing in human muscle, Human Gene Therapy 18(9):798-810 (2007) | |
| DTX-0391 | 2004-00-00 | SRPT-VYDS-0009289 | SRPT-VYDS-0009297 | V. Arora et al., Neutrally charged phosphorodiamidate morpholino antisense oligomers: uptake, efficacy and pharmacokinetics, Current Pharmaceutical Biotechnology 5:431-439 (2004) | |
| DTX-0392 | 5/31/2016 | SRPT-VYDS-0228249 | SRPT-VYDS-0228252 | BioMarin Announces Withdrawal of Market Authorization Application for Kyndrisa (drisapersen) in Europe; https:1/investors.biomarin .com/2016-05-31-BioMarin-Annou nces-Withdrawal-of-Market-Authorization-Application-for-Kyndrisa-drisapersen-in-Europe?... (2023) | |
| DTX-0393 | 2004-08-00 | SRPT-VYDS-0007386 | SRPT-VYDS-0007396 | M. Bremmer-Bout et al., Targeted exon skipping in transgenic hDMD mice: a model for direct preclinical screening of human-specific antisense oligonucleotides, The Journal of the American Society of Gene Therapy 10(2):232-240 (2004) | |
| DTX-0394 | | SRPT-VYDS-0007616 | SRPT-VYDS-0007635 | Bushby, Diagnosis and Management of Duchenne Muscular Dystrophy, Part 1: Diagnosis, and Pharmacological and Psychosocial Management, (2010) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0395 | 6/23/2010 | SRPT-VYDS-0007856 | SRPT-VYDS-0007857 | Business Wire, Prosena and GlaxoSmithKline initiate development of four additional products under existing alliance in Duchenne muscular dystrophy; Broadened program marks key inflexion in Prosensa's progress to a fully integrated specialty-pharma company; Business Wire, Inc. (2010) | |
| --- | --- | --- | --- | --- | --- |
| DTX-0396 | 2006-05-00 | SRPT-VYDS-0009046 | SRPT-VYDS-0009055 | J. Chan et al., Antisense oligonucleotides: from design to therapeutic application, Clinical and Experimental Pharmacology and Phsiology 33(5/6): 533-540 (2006) | |
| DTX-0397 DTX-1734 | 8/13/2011 | SRPT-VYDS-0007646 | SRPT-VYDS-0007658 | S. Cirak et al., Exon skipping and dystrophin restoration in patients with Duchenne muscular dystrophy after systemic phosphorodiamidate morpholino oligomer treatment: an open-label, phase 2, dose-escalation study, The Lancet 378(9791):595-605 (2011) | |
| DTX-0398 | | SRPT-VYDS-0228731 | SRPT-VYDS-0228824 | File History for U.S. App. No. 61,591,354 | |
| DTX-0399 | 4/22/1993 | SRPT-VYDS-0007596 | SRPT-VYDS-0007602 | Z. Dominski & R. Kole, Restoration of correct splicing in thalassemic pre-mRNA by antisense oligonucleotides, Proceedings of the National Academy of Sciences of the United States of America 90(18):8673-8677 (1993) | |
| DTX-0400 | 8/15/1994 | SRPT-VYDS-0009239 | SRPT-VYDS-0009250 | Z. Dominski & R. Kole, Identification and characterization of antisense oligonucleotides of exon and intron sequences required for splicing, Molecular and cellular biology 14(11):7445-7454 (1994) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0401 | 11/24/2015 | SRPT-VYDS-0227851 | SRPT-VYDS-0228237 | FDA Briefing Document, Peripheral and Central Nervous System Drugs Advisory Committee Meeting, NDA 206031 Drisapersen | |
| DTX-0402 | 9/2/2017 | SRPT-VYDS-0223945 | SRPT-VYDS-0223946 | EPO Communication, Application No. 15199455 | |
| DTX-0403 | | SRPT-VYDS-0227342 | | Exemplary Gel Images, blank document | |
| DTX-0404 | | SRPT-VYDS-0228957 | SRPT-VYDS-0228968 | Highlights of Prescribing Information, Eteplirsen (Revised: 1/22) | |
| DTX-0405 DTX-0026 | 8/12/2020 | NS00035370 | NS00035379 | FDA Approval Letter for the use of Viltepso | Magnus 04 |
| DTX-0406 | 8/12/2020 | SRPT-VYDS-0228976 | SRPT-VYDS-0228978 | FDA Approves Targeted Treatment for Rare Duchenne Muscular Dystrophy Mutation | |
| DTX-0407 | 12/12/2019 | SRPT-VYDS-0228972 | SRPT-VYDS-0228975 | FDA Grants Accelerated Approval to First Targeted Treatment for Rare Duchenne Muscular Dystrophy Mutation | |
| DTX-0408 | 6/7/2023 | SRPT-VYDS-0234614 | SRPT-VYDS-0234638 | Japanese Yen (JPY) To US Dollar (USO) Exchange Rate History for 2019, https://www.exchange-rates.org/exchange-rate-history/jpy-usd-2019 (2023) | |
| DTX-0409 | 6/14/2023 | SRPT-VYDS-0234 704 | SRPT-VYDS-0234 765 | US10227590B2 -Antisense oligonucleotides for inducing exon skipping and methods of use thereof - Google Patents, https://patents.google.comlpatent/US 10227590B2/en?oq=10227590 (2023) | |
| DTX-0410 | 6/14/2023 | SRPT-VYDS-0234 766 | SRPT-VYDS-0234826 | US10266827B2 -Antisense oligonucleotides for inducing exon skipping and methods of use thereof - Google Patents, https://patents.google.com/patent/US 10266827B2/en?oq=10266827 (2023) | |
| DTX-0411 | 2/25/2021 | SRPT-VYDS-0228979 | SRPT-VYDS-0228981 | FDA Approves Targeted Treatment for Rare Duchenne Muscular Dystrophy Mutation | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0412 | 6/19/2023 | SRPT-VYDS-0234827 | SRPT-VYDS-0234852 | Japanese Yen (JPY) To US Dollar (USO) Exchange Rate History for 2020, https://www.exchange-rates.org/exchange-rate-history/jpy-usd-2020 (2023) | |
| DTX-0413 | 9/19/2016 | SRPT-VYDS-0228969 | SRPT-VYDS-0228971 | FDA Grants Accelerated Approval to First Drug for Duchenne Muscular Dystrophy | |
| DTX-0414 | 4/6/1989 | SRPT-VYDS-0228982 | SRPT-VYDS-022898 | C. Feener et al., Alternative splicing of human dystrophin mRNA generates isoforms at the carboxy terminus, Letters to Nature 338:509-511 (1989) | |
| DTX-0415 | 6/19/2023 | SRPT-VYDS-0234853 | SRPT-VYDS-0234868 | Japanese Yen (JPY) To US Dollar (USO) Exchange Rate History for 2021, https://www.exchange-rates.org/exchange-rate-history/jpy-usd-2021 (2023) | |
| DTX-0416 | 6/19/2023 | SRPT-VYDS-0234869 | SRPT-VYDS-0234882 | Japanese Yen (JPY) To US Dollar (USO) Exchange Rate History for 2022, https:llwww.exchange-rates.org/exchange-rate-history/jpy-usd-2022 (2023) | |
| DTX-0417 | 6/22/2023 | SRPT-VYDS-0234883 | SRPT-VYDS-0234885 | Sarepta Therapeutics, Inc. FAQs, https://investorrelations.sarepta.com/faqs (2023) | |
| DTX-0418 | 2009-00-00 | SRPT-VYDS-0228985 | SRPT-VYDS-0229027 | K. Flanigan et al., Mutational spectrum of DMD mutations in dystrophinopathy patients: application of modern diagnostic techniques to a large cohort, Human Mutation 30(12):1657-1666 (2009) | |
| DTX-0419 | 6/22/2023 | SRPT-VYDS-0234886 | SRPT-VYDS-0234888 | NS Pharma - Contact Us, https://www.nspharma.com/contact (2023) | |
| DTX-0420 | 11/14/2005 | SRPT-VYDS-0229028 | SRPT-VYDS-0229037 | S. Fletcher et al., Dystrophin expression in the mdx mouse after localised and systemic administration of a morpholino antisense oligonucleotide, The Journal of Gene Medicine 8:207-216 (2006) | Meloni 01 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0421 | 6/23/2023 | SRPT-VYDS-0234889 | SRPT-VYDS-0234899 | US Dollar (USO) to Japanese Yen (JPY) exchange rate history, https:l/www.exchangerates.org.uk/USD-JPY-exchange-rate-history.html (2023) | |
| DTX-0422 | 6/23/2023 | SRPT-VYDS-0234900 | SRPT-VYDS-0234903 | Nippon Shinyaku - Company Overview & News, https://www.forbes.com/companies/nippon-shinyaku/?sh=6938d4f 12785 (2023) | |
| DTX-0423 | 6/23/2023 | SRPT-VYDS-0234904 | SRPT-VYDS-0234906 | Main Products - Pharmaceuticals Division - Who we are - NIPPON SHINYAKU CO., LTD., https:llwww.nippon-shinyaku.co.jp/english/company_profilelmedical/mainproduct.php (2023) | |
| DTX-0424 | 6/23/2023 | SRPT-VYDS-0234907 | SRPT-VYDS-0234909 | NS Pharma - Building A Healthier Future Powered by Science, https://www.nsphanna.com/ (2023) | |
| DTX-0425 | 2010-06-00 | SRPT-VYDS-0229038 | SRPT-VYDS-0229043 | S. Fletcher et al., Dystrophin isoform induction in vivo by antisense-mediated alternative splicing, The American Society of Gene & Cell Therapy 18(6):1218-1223 (2010) | |
| DTX-0426 | 6/27/2023 | SRPT-VYDS-0234910 | SRPT-VYDS-0234918 | JPY to USO Exchange Rate History for 2023, https://www.exchange-rates.org/exchange-rate-history/jpy-usd-2023 (2023) | |
| DTX-0427 | 6/28/2007 | SRPT-VYDS-0229044 | SRPT-VYDS-0229054 | K. Fukushima et al., Activation and localization of matrix metalloproteinase-2 and -9 in the skeletal muscle of the muscular dystrophy dog (CXMDj), BMC Musculoskeletal Disorders 8(54) (2007) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0428 | 6/22/2023 | SRPT-VYDS-0234919 | SRPT-VYDS-0234928 | Sarepta Therapeutics Announces FDA Approval of ELEVIDYS, the First Gene Therapy to Treat Duchenne Muscular Dystrophy, https://Investorrelations.sarepta.com/news-releases/ news-release-details/sarepta-therapeutics-announces-fda-approval-elevidys-first-gene?ga= 2 .22. . . (2023) | |
|---|---|---|---|---|---|
| DTX-0429 | 4/1/2003 | SRPT-VYDS-0227840 | SRPT-VYDS-0227850 | B. Gebski et al., Morpholino antisense oligonucleotide induced dystrophin exon 23 skipping in mdx mouse muscle, Human Molecular Genetics 12(15):1801-1811 (2003) | Dowdy II 16 |
| DTX-0430 | 7/5/2023 | SRPT-VYDS-0234929 | SRPT-VYDS-0234932 | Duchenne Muscular Dystrophy I Johns Hopkins Medicine, https://www.hopkinsmedicine.org/health/conditions-and-diseases/duchenne-muscular-dystrophy#:- :text=Duchenne muscular dl:'.l?lroP.h,':{"1,2C or DMD,s. . . (2023) | |
| DTX-0431 | 8/18/2023 | SRPT-VYDS-0229055 | SRPT-VYDS-0229064 | Morpholink History, Production, and Properties - Gene Tools Webpage; https:l/www.gene-tools.com/history_production_and_properties (2023) | |
| DTX-0432 | 7/5/2023 | SRPT-VYDS-0234933 | SRPT-VYDS-0234945 | Research - Duchenne Muscular Dystrophy (DMD) - Diseases - Muscular Dystrophy Association, https://www.mda.org/disease/duchenne-muscular-dystrophy/research (2023) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0433 | 7/5/2023 | SRPT-VYDS-0234946 | SRPT-VYDS-0234949 | Duchenne Muscular Dystrophy (DMD) - Diseases - Muscular Dystrophy Association, https://www.mda.org/disease/duchenne-muscular-dystrophy (2023) | |
| --- | --- | --- | --- | --- | --- |
| DTX-0434 | 4/21/2011 | SRPT-VYDS-0229065 | SRPT-VYDS-0229076 | N. Goemans et al., Systemic administration of PRO051 in Duchenne's muscular dystrophy, The New England Journal of Medicine 364(16):1513-1522 (2011) | |
| DTX-0435 | 7/5/2023 | SRPT-VYDS-0234950 | SRPT-VYDS-0234957 | Duchenne muscular dystrophy - About the Disease - Genetic and Rare Diseases Information Center, https:llrarediseases.info.nih.govldiseases/6291/duchenne-muscular-dystrophy (2023) | |
| DTX-0436 | 7/6/2023 | SRPT-VYDS-0234958 | SRPT-VYDS-0234968 | Medical Management - Duchenne Muscular Dystrophy (DMD) - Diseases - Muscular Dystrophy Association, https://www.mda.org/disease/duchenne-muscular-dystrophylmedical-management (2023) | |
| DTX-0437 | 7/12/2012 | SRPT-VYDS-0234969 | SRPT-VYDS-0234973 | AVI Bio Pharma Announces Corporate Name Change to Sarepta Therapeutics and Stock Ticker Symbol Change to "SRPT' Effective Today, https://investorrelations.sarepta.com/news-releases/news-release-details/avi-biopharma-announces-corporate-name-chan.ge-sarepta (2023) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0438 DTX-0755 | 7/10/2023 | SRPT-VYDS-0234974 | SRPT-VYDS-0234980 | Therapeutic Approaches - Parent Project Muscular Dystrophy, https ://www.parentprojectmd.org/research/current-research/therapeutic-approaches/ (2023) | |
| --- | --- | --- | --- | --- | --- |
| DTX-0439 | 2007-01-00 | SRPT-VYDS-0229263 | SRPT-VYDS-0229272 | P.L. Harding et al., The influence of antisense oligonucleotide length on dystrophin exon skipping, Molecular Therapy 15(1):157-166 (2007) | |
| DTX-0440 | 7/18/2023 | SRPT-VYDS-0234981 | SRPT-VYDS-0234982 | FDA Search Orphan Drug Designations and Approvals, https:llwww.accessdata . fda .govlscriptslopdlistingloopdldetailedlndex.cfm?c fgridkey=636818 (2023) | |
| DTX-0441 | 11/29/2022 | SRPT-VYDS-0234983 | SRPT-VYDS-0234990 | A 48-Week, Open Label, Study to Evaluate the Efficacy and Safety of Casimersen, Eteplirsen and Golodirsen in Subjects With Duchenne Muscular Dystrophy Carrying Eligible DMD Duplications, https://clinica ltrials.govlstudy/NCT04179409?intr=SRP-4053&rank=4 (2022) | |
| DTX-0442 | 2013-05-00 | SRPT-VYDS-0229273 | SRPT-VYDS-0229292 | M. Havens et al., Targeting RNA splicing for disease therapy, WIREs RNA 4:247-266 (2013) | |
| DTX-0443 | 7/10/2023 | SRPT-VYDS-0234991 | SRPT-VYDS-0234998 | A Gene Transfer Therapy Study to Evaluate the Safety and Efficacy of Delandistrogene Moxeparvovec (SRP-9001) in Participants With Duchenne Muscular Dystrophy (DMD)(EMBARK), https://clinicaltrials.govlstudy/NCT05096221?int r=srp-9001 &rank=3 118 (2023) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0444 | 7/5/2023 | SRPT-VYDS-0234999 | SRPT-VYDS-0235007 | A Gene Transfer Therapy Study to Evaluate the Safety and Efficacy of Delandistrogene Moxeparvovec (SRP-9001) in Non-Ambulatory and Ambulatory Participants With Duchenne Muscular Dystrophy (DMD) (ENVISION), https://clinica ltrials .govlstudy/NCT05881408?intr=srp-9001 &rank=2 (2023) | |
| DTX-0445 | 7/11/2023 | SRPT-VYDS-0235008 | SRPT-VYDS-0235015 | A Gene Transfer Therapy Study to Evaluate the Safety of Delandistrogene Moxeparvovec (SRP-9001) in Participants With Duchenne Muscular Dystrophy (DMD), https://clinica ltrials .govlstudy/NCT03375164?intr=srp-9001 &rank=5 (2023) | |
| DTX-0446 | 1/25/2016 | SRPT-VYDS-0229293 | SRPT-VYDS-0229307 | M. Havens & M. Hastings, Splice-switching antisense oligonucleotides as therapeutic drugs, Nucleic Acids Research 44(14):6549-6563 (2016) | |
| DTX-0447 | 7/1/2022 | SRPT-VYDS-0235016 | SRPT-VYDS-0235023 | A Randomized, Double-blind, Placebo-controlled Study of SRP-9001 (Delandistrogene Moxeparvovec) for Duchenne Muscular Dystrophy (DMD), https://clinica ltrials .govlstudy/NCT03769116?intr-srp-9001 &rank= 1 (2022) | |
| DTX-0448 | 2/26/2020 | SRPT-VYDS-0235024 | SRPT-VYDS-0235032 | Exploratory Study of NS-065/NCNP-01 in DMD, https://clinicaltrials.gov/study/NCT02081625?int r=NS-065%2FNCNP-01 &rank=2 (2020) | |
| DTX-0449 | | NS00040046 | NS00040047 | Helping You Support Your Patients, NS Pharma Webpage | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0450 | 12/28/2022 | SRPT-VYDS-0235033 | SRPT-VYDS-0235044 | Extension Study of NS-065/NCNP-01 in Boys With Duchenne Muscular Dystrophy (DMD), https://clinica ltrials .govlstudy/NCT03167255?intr=NS-065%2FNCNP-01 &rank=1 (2022) | |
| --- | --- | --- | --- | --- | --- |
| DTX-0451 | 9/4/2003 | SRPT-VYDS-0007659 | SRPT-VYDS-0007687 | U.S. Patent Application Publication No. 2003/0166588 A1 | Wood 109 |
| DTX-0452 | 10/19/2020 | SRPT-VYDS-0235045 | SRPT-VYDS-0235060 | Phase 1/11 Study of SRP-4053 in DMD Patients, https://cli nicaltrials .gov/study/N CT0231 0906?intr=SRP-4053&ra nk= 1 (2023) | |
| DTX-0453 DTX-1735 | 2009-10-00 | SRPT-VYDS-0007820 | SRPT-VYDS-0007833 | M. Kinali et al., Local restoration of dystrophin expression with the morpholino oligomer AVI-4658 in Duchenne muscular dystrophy: a single-blind, placebo-controlled, dose-escalation, proof-of-concept study, Lancet Neurology 8(10):918-928 (2009) | |
| DTX-0454 | 4/22/1988 | SRPT-VYDS-0229308 | SRPT-VYDS-0229317 | M. Koenig et al., The complete sequence of dystrophin predicts a rod-shaped cytoskeletal protein, Cell Press 53:219-228 (1988) | |
| DTX-0455 DTX-1283 | 4/18/2018 | SRPT-VYDS-0183317 | SRPT-VYDS-0183328 | H. Komaki, Systemic Administration of the Antisense Oligonucleotide NS-065/NCNP-01 for Skipping of Exon 53 on Patients with Duchenne Muscular Dystrophy, (2018) | |
| DTX-0456 | 5/18/1977 | SRPT-VYDS-0007713 | SRPT-VYDS-0007717 | M. MacCoss & D. Cameron, Facile detritylation of nucleoside derivatives by using trifluoroacetic acid, Carbohydrate Research 60:206-209 (1978) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0457 | 2002-00-00 | SRPT-VYDS-0008356 | SRPT-VYDS-0008364 | C. Mann et al., Improved antisense oligonucleotide induced exon skipping in the mdx mouse model of muscular dystrophy, The Journal of Gene Medicine 4:644-654 (2002) | |
| DTX-0458 | 2005-00-00 | SRPT-VYDS-0227830 | SRPT-VYDS-0227835 | G. McClorey et al., Splicing intervention for Duchenne muscular dystrophy, Current Opinion in Pharmacology 5:529-534 (2005) | |
| DTX-0459 | 20203-08-09 | SRPT-VYDS-0227836 | SRPT-VYDS-0227838 | Muscular Dystrophy Association Celebrates FDA Approval of Viltolarsen for Treatment of Duchenne Muscular Dystrophy Amenable to Exon 53 Skipping, MDA Press Release | |
| DTX-0460 | 4/1/2020 | NS00036879 | NS00036881 | Memorandum ▮▮▮▮▮ between Nippon Shinyaku and NS Pharma | |
| DTX-0461 | 12/7/2021 | SRPT-VYDS-0235061 | SRPT-VYDS-0235071 | Safety and Dose Finding Study of NS-065/NCNP-01 in Boys With Duchenne Muscular Dystrophy (DMD), https://clinica ltrials .govlstudy/NCT02740972?intr=NS-065%2FNCNP-01 &rank=3 (2021) | |
| DTX-0462 | 2/21/2023 | SRPT-VYDS-0235072 | SRPT-VYDS-0235080 | Study of SRP-4045 (Casimersen) and SRP-4053 (Golodirsen) in Participants With Duchenne Muscular Dystrophy (DMD) (ESSENCE), https://clinica ltrials .govlstudy/NCT02500381 ?intr=SRP-4053&rank=2 (2023) | Sehinovych 04 |
| DTX-0463 | 3/25/2009 | SRPT-VYDS-0008651 | SRPT-VYDS-0008670 | J. Moulton & S. Jiang, Gene knockdowns in adult animals: PPMOs and vivo-morpholinos, Molecules 14:1304-1323 (2009) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0464 | 5/25/2022 | SRPT-VYDS-0235081 | SRPT-VYDS-0235090 | Study to Assess the Efficacy and Safety of Viltolarsen in Ambulant Boys With DMD (RACER53), https://clinica ltrials .govlstudy/NCT04060199?intr=NS-065%2FNCNP-01 &rank=5 (2022) | |
| DTX-0465 | 5/26/2022 | SRPT-VYDS-0235091 | SRPT-VYDS-0235098 | Study to Assess the Safety and Efficacy of Viltolarsen in Ambulant Boys With DMD (RACER53-X), https://clinica ltrials .govlstudy/NCT04768062?intr=NS-065%2FNCNP-01 &rank=4 (2022) | |
| DTX-0466 | 8/18/2020 | SRPT-VYDS-0235099 | SRPT-VYDS-0235105 | The Expanded Access Use of Viltolarsen in Duchenne Muscular Dystrophy With Confirmed Exon 53 Amenable Mutation, https://clinica ltrials .govlstudy/NCT04337112?intr=NS-065%2FNCNP-0 1 &rank= 7 (2020) | |
| DTX-0467 | 2019-12-00 | SRPT-VYDS-0235106 | SRPT-VYDS-0235110 | FDA Approves Vyondys 53 (golodirsen) Injection for the Treatment of Duchenne Muscular Dystrophy (DMD) in Patients Amenable to Skipping Exon 53, https://www.drugs.com/newdrugs/fda-approves-vyondys-53-golodirsen-duchenne-muscular-dystrophy-dmd-patients-amenable-s10?P.in.911xon-5119.html (2019) | |
| DTX-0468 | | NS00039941 | NS00039987 | Navigating Insurance Processes and Programs for VILTEPSO (viltolarsen) Injection, NS Pharma Access Solutions Presentation | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0469 | 2019-08-00 | SRPT-VYDS-0235111 | SRPT-VYDS-0235112 | Sarepta Therapeutics Receives Complete Response Letter from the US Food and Drug Administration for Golodirsen New Drug Application, https://www.drugs.com/nda/golodirsen_190819.html (2019) | |
| DTX-0470 | 7/25/2018 | SRPT-VYDS-0235113 | SRPT-VYDS-0235116 | Sarepta Therapeutics Announces that Phase 1/2a Duchenne Muscular Dystrophy (DMD) MicroDystrophin Gene Therapy Trial Placed on Clinical Hold Due to an Out-of-Specification Production Lot; No Observed Safety Events, https://investorrelalions.sarepta .com/news-releases/news-release-details/sarepta-therapeutics-announces-phase-12a-duchenne-muscular (2018) | |
| DTX-0471 | 8/12/2020 | SRPT-VYDS-0235117 | SRPT-VYDS-0235121 | NS Pharma·s VILTEPSO™ (viltolarsen) injection Now FDA-Approved in the U.S. for the Treatment of Duchenne Muscular Dystrophy in Patients Amenable to Exon 53 Skipping Therapy (2020) | |
| DTX-0472 | 11/29/2022 | SRPT-VYDS-0235122 | SRPT-VYDS-0235129 | A 48-Week, Open Label, Study to Evaluate the Efficacy and Safety of Casimersen, Eteplirsen and Golodirsen in Subjects With Duchenne Muscular Dystrophy Carrying Eligible DMD Duplications, https://clinicaltrials .govlstudy/NCT04179409?intr=avi-4658&1imit=25&page= 1 &rank=11 (2022) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0473 | 7/5/2023 | SRPT-VYDS-0235130 | SRPT-VYDS-0235140 | A Study to Compare Safety and Efficacy of a High Dose of Eteplirsen in Participants With Duchenne Muscular Dystrophy (DMD) (MIS51 ON), https://clinica ltrials .govlstudy/NCT03992430?intr=avi-4658&1imit=25&page=1 &rank=B(2023) | |
| DTX-0474 | 10/3/2022 | SRPT-VYDS-0235141 | SRPT-VYDS-0235147 | A Study to Evaluate Safety, Tolerability, and Efficacy of Eteplirsen in Participants With Duchenne Muscular Dystrophy (DMD) Who Have Completed Study 4658-102 (NCT03218995), https://clinicaltrials.gov/study/NCT039855878?int r=avi-4658&1imit=25&page=1&rank=4 (2022) | |
| DTX-0475 | 2002-00-00 | SRPT-VYDS-0229330 | SRPT-VYDS-0229336 | S. Nelson et al., Emerging genetic therapies to treat Duchenne muscular dystrophy, Current Opinion in Neurology 22:532-538 (2002) | |
| DTX-0476 | 10/6/2015 | SRPT-VYDS-0235148 | SRPT-VYDS-0235157 | Dose-Ranging Study of AVL-4658 to Induce Dystrophin Expression in Selected Duchenne Muscular Dystrophy (DMD) Patients, https://clinica ltrials .govlstudy/NCT00844597?intr=avi-4658&1imit=25&page=1 &rank=5 (2015) | |
| DTX-0477 | 3/30/2020 | SRPT-VYDS-0235158 | SRPT-VYDS-0235168 | Efficacy Study of AV1-4658 to Induce Dystrophin Expression in Selected Duchenne Muscular Dystrophy Patients, https://clinicaltrials .gov/study/NCT01396239?intr=avi-4658&1imit=25&page= 1 &rank=2 (2020) | |
| DTX-0478 | | SRPT-VYDS-0010597 | SRPT-VYDS-0010607 | Nippon Shinyaku Exhibit 2067-1 in IPR2021-01140 | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| | | | | | |
|---|---|---|---|---|---|
| DTX-0479 | | SRPT-VYDS-0225302 | SRPT-VYDS-0225326 | Opposition to EP3018211B Nippon Shinyaku Co., Ltd. and National Center of Neurology and Psychiatry by Sarepta Therapeutics, Inc. | |
| DTX-0480 | | SRPT-VYDS-0223972 | SRPT-VYDS-0223989 | Antisense Nucleic Acids European Patent 3 018 211 Nippon Shinyaku, Opposed by James Poole | |
| DTX-0481 | | SRPT-VYDS-0226797 | | Nippon Shinyaku's Notice of Abandonment | |
| DTX-0482 | 3/30/2020 | SRPT-VYDS-0235169 | SRPT-VYDS-0235176 | Efficacy, Safety, and Tolerability Rollover Study of Eteplirsen in Subjects With Duchenne Muscular Dystrophy, https://clinicaltrials .gov/study/NCT01540409?intr=avi-4658&1imit=25&page= 1 &rank=1 (2020) | |
| DTX-0483 | 12/5/2019 | SRPT-VYDS-0235177 | SRPT-VYDS-0235190 | Safety and Efficacy Study of Antisense Oligonucleotides in Duchenne Muscular Dystrophy, https://clinicaltrials .govlstudy/NCT00159250?intr=avi-4658&1imit=25&page= 1 &rank=3 (2019) | |
| DTX-0484 | 3/30/2020 | SRPT-VYDS-0235191 | SRPT-VYDS-0235201 | Safety Study of Eteplirsen to Treat Advanced Stage Duchenne Muscular Dystrophy, https://clinicaltrials .gov/study/NCT0228694 7?intr=avi-4658&1imit=25&page= 1 &rank=6 (2020) | |
| DTX-0485 DTX-1214 | 8/25/2016 | SRPT-VYDS-0229337 | SRPT-VYDS-0229351 | Nippon Shinyaku's Notice of Opposition | |
| DTX-0486 | 1/25/2021 | SRPT-VYDS-0235202 | SRPT-VYDS-0235210 | Safety Study of Eteplirsen to Treat Early Stage Duchenne Muscular Dystrophy, https://clinica ltrials .govlstudy/NCT02420379?intr=avi-4658&1imit=25&page= 1 &rank=10 (2021) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0487 | 1/25/2021 | SRPT-VYDS-0235211 | SRPT-VYDS-0235220 | Study of Eteplirsen in DMD Patients (PROMOVI), https://clinicaltrials.gov/study/NCT02255552?int r=avi-4658&1imit=25&page=1 &rank=9 (2021) | |
| DTX-0488 | 12/9/2021 | SRPT-VYDS-0235221 | SRPT-VYDS-0235231 | Study of Eteplirsen in Young Participants With Duchenne Muscular Dystrophy (DMD) Amenable to Exon 51 Skipping, https://clinicaltrials .gov/study/NCT03218995?intr=avi-4658&1imit=25&page= 1 &rank=7 (2021) | |
| DTX-0489 | 7/19/2023 | SRPT-VYDS-0235232 | SRPT-VYDS-0235233 | Search Orphan Drug Designations and Approvals, https:llwww.accessdata. fda .govlscriptslopdlistingloopdldetailedlndex.cfm?c fgridkey=248407 (2023) | |
| DTX-0490 | 6/22/2023 | SRPT-VYDS-0235234 | SRPT-VYDS-0235235 | FDA Approves First Gene Therapy for Treatment 1of Certain Patients with Duchenne Muscular Dystrophy, https://www.fda.gov/news-events/press-announcements/fda-approves-first-gene-therapy-treatment-certain-patients-duchenne-muscular-dystrophy (2023) | |
| DTX-0491 | 7/24/2023 | SRPT-VYDS-0235236 | SRPT-VYDS-0235237 | What is Gene Therapy?, https://www.fda.gov/vaccines-blood-biologics/cellular-gene-therapy-products/what-gene-therapy (2023) | |
| DTX-0492 | 7/26/2023 | SRPT-VYDS-0235238 | SRPT-VYDS-0235238 | SRP-5053 I Sarepta Therapeutics, https://www.sarepta.com/srp-5053 (2023) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0493 | 12/12/2019 | SRPT-VYDS-0235239 | SRPT-VYDS-0235242 | FDA grants accelerated approval to first targeted treatment for rare Duchenne muscular dystrophy mutation, https://www.fda.gov/news-events/press-announcements/fda-grants-accelerated-approval-first-targeted-treatment-ra re-duchenne-muscular-<t:-stro,e!Jy- ... (2019) | |
| DTX-0494 | 9/9/2016 | SRPT-VYDS-0235243 | SRPT-VYDS-0235250 | Sarepta Therapeutics Announces FDA Accelerated Approval of EXONDYS 51™ (eteplirsen) injection, an Exon Skipping Therapy to Treat Duchenne Muscular Dystrophy (DMD) Patients Amenable to Skipping Exon 51, http s ://investorrelations. sarepta. com/news-releases/news-release-details/sarepta-therapeutics-announces-fda-accelerated-a pproval-exondys (2016) | |
| DTX-0495 | 12/12/2019 | SRPT-VYDS-0235251 | SRPT-VYDS-0235259 | Sarepta Therapeutics Announces FDA Approval of VYONDYS 53™ (golodirsen) Injection for the Treatment of Duchenne Muscular Dystrophy (DMD) in Patients Amenable to Skipping Exon 53, https://investorrelations.sarepta .com/news-releases/news-release-details/sarepta-therapeutics-announces-fda-approval-v)'ond~-53tm (2019) | |
| DTX-0496 | 8/4/2023 | SRPT-VYDS-0235260 | SRPT-VYDS-0235265 | Seroprevalence: What patients should know about pre-existing antibodies to gene therapy, https://www.sarepta.com/newsroom/seroprevalence-what-patients-should-know-about-pre-existing-antibodies-gene-therap (2023) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0497 | 8/11/2022 | SRPT-VYDS-0235266 | SRPT-VYDS-023526 | CRD's Gene Editing Therapy Planned for DMD Patient After FDA Approval, https://musculardystrophynews.com/news/crd-gene-editing-therapy-planned-dmd-patient-fda-approval/ (2022) | |
| DTX-0498 | 8/8/2023 | SRPT-VYDS-0235268 | SRPT-VYDS-0235269 | Orange Book: Approved Drug Products with Therapeutic Equivalence Evaluations, https://www.accessdata.fda.gov/scriptslcder/obl patent_info.cfm (2023) | |
| DTX-0499 | 8/8/2023 | SRPT-VYDS-0235270 | SRPT-VYDS-0235275 | CureDuchenne I Exon skipping research, https://www.cureduchenne.org/cure/exon-skipping/ (2023) | |
| DTX-0500 | | NS00041528 | NS00041574 | NS Pharma Banner, Indication and Important Safety Information | |
| DTX-0501 | | NS00041712 | NS00041755 | NS Pharma Banner 2, Indication and Important Safety Information | |
| DTX-0502 | | NS00041524 | NS00041527 | NS Pharma Banner 3, Jordan (12 year old), a real VILTEPSO patient and compensated spokesperson | |
| DTX-0503 | | NS00041498 | NS00041502 | Duchenne Diaries January Social Post | |
| DTX-0504 | 8/12/2020 | NS00043966 | NS00043969 | NS Pharma Press Release, NS Pharma VILTEPSO (viltolarsen) injection Now FDA-Approved in the U.S. for the Treatment of Duchenne Muscular Dystrophy in Patients Amenable to Exon 53 Skipping Therapy | |
| DTX-0505 | 8/19/2020 | NS00043970 | NS00043972 | NS Pharma Press Release, VILTEPSO (viltolarsen) injection Now Commercially Available in the U.S. | |
| DTX-0506 | | NS00041304 | NS00041306 | NS Pharma's Promotional Email Templates for Viltepso (viltolarsen), In the pivotal study for VILTEPSO, Secondary Endpoint Results Provided Additional Evidence of Dystrophin Production | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0507 | 2/25/2021 | SRPT-VYDS-0235276 | SRPT-VYDS-0235278 | Exon Skipping Dominates DMD Treatment, But What's on Horizon?, https://musculardystrophynews.com/news/exon-skipping-dominates-duchenne-gene-therapy-horizon/ (2021) | |
| DTX-0508 | | NS00041302 | NS00041303 | NS Pharma's Promotional Email Templates for Viltepso (viltolarsen), An exon 53-skipping therapy designed for your patients with DMD | |
| DTX-0509 | 8/8/2023 | SRPT-VYDS-0235279 | SRPT-VYDS-0235280 | Products I Sarepta Therapeutics, https://www.sarepta.com/products-pipeline/products (2023) | |
| DTX-0510 | 8/8/2023 | SRPT-VYDS-0235284 | SRPT-VYDS-0235288 | RNA Technologies for Rare Diseases I Sarepta Therapeutics, https://www.sarepta.com/science/rna-platform (2023) | |
| DTX-0511 | 8/3/2023 | SRPT-VYDS-0235289 | SRPT-VYDS-0235291 | Sarepta offers early look at closely watched gene therapy launch I BioPharrna Dive, https://www.biopharrnadive.com/newslsarepta-elevidys-duchenne-gene-therapy-launch-sales/6898271 (2023) | |
| DTX-0512 | 2/26/2022 | NS00041307 | NS00041308 | NS Pharma's Promotional Email Templates for Viltepso (viltolarsen), Rare Disease Day | |
| DTX-0513 | 8/1/2023 | SRPT-VYDS-0235292 | SRPT-VYDS-0235342 | Pfizer (PFE) Q2 2023 Earnings Call Transcript I The Motley Fool, https://www.fool.com/earnings/call-transcripts/2023/08/01/pfizer-pfe-q2-2023-earnings-call-transcript/ (2023) | |
| DTX-0514 | | NS00041316 | NS00041317 | NS Pharma's Promotional Email Templates for Viltepso (viltolarsen), Comprehensive support for patients, caregivers, and you | |

| DTX-0515 | 4/13/2023 | SRPT-VYDS-0235343 | SRPT-VYDS-0235352 | Microdystrophin Gene Transfer Study in Adolescents and Children With DMD (IGNITE DMD) | ClinicalTrials.gov, https://clinica ltrials .gov/study/NCT033687 42?intr=SGT-00 1 &rank=1 (2023) | |
| DTX-0516 | 2/18/2022 | SRPT-VYDS-0235353 | SRPT-VYDS-0235358 | SGT-001 I Muscular Dystrophy News | How SGT-001 works, https://musculardystrophynews.com/sgt-001 (2022) | |
| DTX-0517 | 10/13/2022 | SRPT-VYDS-0235359 | SRPT-VYDS-0235362 | Solid Biosciences Presents New SGT-001 IGNITE DMD Study Results at World Muscle Society 2022 Congress Demonstrating improvements in Ambulatory Function, https://www.solidbio.com/about/media/press-releases/solid-biosciences-presents-new-sgt-001-ignite-dmd-study-results-at-world-muscle-society-2022-congress-demonstrating-improvements-in-ambulatory-function (2022) | |
| DTX-0518 | 8/2/2023 | SRPT-VYDS-0235363 | SRPT-VYDS-0235379 | Sarepta Therapeutics, Inc. (SRPT) 02 2023 Earnings Call Transcript _ Seeking Alpha, https://seekingalpha.ccrn/article/4623070-sarepta-therapeutics-inc-srpt-q2-2023-earnings-call-transcript (2023) | |
| DTX-0519 | 9/19/2016 | SRPT-VYDS-0235380 | SRPT-VYDS-0235382 | FDA grants accelerated approval to first drug for Duchenne muscular dystrophy, https://www.fda.gov/news-events/press-announcements/fda-grants-accelerated-approval-first-drug-duchenne-muscular-dystrophy (2016) | |
| DTX-0520 | 10/27/2020 | SRPT-VYDS-0224423 | SRPT-VYDS-0224444 | Nippon Shinyaku's Reply to Oppositions filed against EP 3018211 | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0521 | 3/9/2017 | SRPT-VYDS-0229352 | SRPT-VYDS-0229363 | Foreign document entitled 'Written Opinion' to reference number P12-0190-B and its english translation | |
| DTX-0522 | 11/10/2016 | SRPT-VYDS-0226291 | SRPT-VYDS-0226293 | Nippon Shinyaku's Response dated November 10, 2016 | |
| DTX-0523 | 9/27/2017 | SRPT-VYDS-0229364 | SRPT-VYDS-0229381 | Nippon Shinyaku's Response to the Summons to Attend Oral Proceedings | |
| DTX-0524 | 3/16/2018 | SRPT-VYDS-0224892 | SRPT-VYDS-0224893 | Nippon Shinyaku's Response to the Communications dated September 8th, 2017 | |
| DTX-0525 | 10/31/2019 | SRPT-VYDS-0235383 | SRPT-VYDS-0235383 | Allievex to Continue BioMarin's Clinical Program Testing Tralesinidase Alfa for Sanfilippo T, https://www.allievex.com/post/allievex-to-continue-biomarin-s-clinical-program-testing-tralesinidase-alfa-for-sanfilippo-t (2019) | |
| DTX-0526 | | NS00039857 | NS00039860 | NS Support Patient Assistance Program Application | |
| DTX-0527 | 8/25/2023 | SRPT-VYDS-0235384 | SRPT-VYDS-0235434 | LICENSE AGREEMENT I BIOMARIN PHARMACEUTICAL INC I Business Contracts I Justia, https://contracts.justia.com/companies/biomarin-pharmaceutical-inc-1771/contract/1209811/ (2023) | |
| DTX-0528 | 2000-00-00 | SRPT-VYDS-0229382 | SRPT-VYDS-0229409 | T. Pon, Solid-phase supports for oligonucleotide synthesis, Current Protocols in Nucleic Acid Chemistry 3.1.1-3.1.28 (2000) | |
| DTX-0529 | 2009-00-00 | SRPT-VYDS-0008344 | SRPT-VYDS-0008355 | L. Popplewell et al., Design of Phosphorodiamidate morpholino oligomers (PMOs) for the induction of exon skipping of the human DMD gene, Molecular Therapy 17(3):554-561 (2009) | Wood 111 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0530 | 8/21/2023 | SRPT-VYDS-0229410 | SRPT-VYDS-0229420 | Comparative analysis of antisense oligonucleotide sequences targeting exon 53 of the human DMD gene: Implications for future clinical trials; https://www.nmd-journal.com/article/S0960-8966(09)00666-X/fulltext# (2023) | |
| DTX-0531 | | NS00041402 | NS00041422 | Resource Guide Helping with Patient Access to VILTEPSO (viltolarsen) | |
| DTX-0532 | 8/25/2023 | SRPT-VYDS-0235435 | SRPT-VYDS-0235448 | BioMarin Pharmaceutical Inc. I LinkedIn, https://www.linkedin.com/company/biomarin (2023) | |
| DTX-0533 | 8/25/2023 | SRPT-VYDS-0235449 | SRPT-VYDS-023546§ | Sarepta Therapeutics I LinkedIn, https://www.linkedin.com/company/sarepta-therapeutics (2023) | |
| DTX-0534 | 8/25/2023 | SRPT-VYDS-0235464 | SRPT-VYDS-0235466 | Commercialise or license our world-class research, https://www.royalholloway.ac.uk/about-us/more/business-and-industry/commercialisation-and-licensing/ (2023) | |
| DTX-0535 DTX-0114 | 2022-00-00 | SRPT-VYDS-0229421 | SRPT-VYDS-0229431 | L. Servais et al., Long-term safety and efficacy data of golodirsen in ambulatory patients with Duchenne muscular dystrophy amenable to exon 53 skipping: a first-in-human, multicenter, two-part, open-label, phase 1/2 trial, Nucleic Acid Therapeutics 32(1):29-39 (2022) | Strober 13 |
| DTX-0536 | 8/29/2023 | SRPT-VYDS-0235467 | SRPT-VYDS-0235472 | National Center of Neurology and Psychiatry, https://www.ncnp.go.jp/en/ (2023) | |
| DTX-0537 | 8/29/2023 | SRPT-VYDS-0235473 | SRPT-VYDS-0235477 | Pipeline Developments - NS Pharma, https://www.nspharma.com/pipeline/ (2023) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0538 | 9/1/2023 | SRPT-VYDS-0235478 | SRPT-VYDS-0235479 | European Medicines Agency (EMA), https://european-union.europa.eu/institutions-law-budget/institutions-and-bodies/search-all-eu-institutions-and-bodies/european-medicines-agency-ema_en (2023) | |
| DTX-0539 | 2007-04-00 | SRPT-VYDS-0227059 | SRPT-VYDS-0227068 | Y. Shiba et al., Chemical synthesis of a very long oligoribonucleotide with 2-cyanoethoxymethyl (CEM) as the 2'-O-protecting group: structural identification and biological activity of a synthetic 110mer precursor-microRNA candidate, Nucleic Acids Research 35(10):3287-3296 (2007) | |
| DTX-0540 | 11/18/1996 | SRPT-VYDS-0007357 | SRPT-VYDS-0007363 | H. Sierakowska et al., Repair of thalassemic human B-globin mRNA in mammalian cells by antisense oligonucleotides, Proceedings of the National Academy of Sciences of The United States of America 93(23):12840-12844 (1996) | |
| DTX-0541 | | NS00039853 | NS00039853 | NS Pharma, Specialty Distribution Network Information Sheet | |
| DTX-0542 | 1997-00-00 | SRPT-VYDS-0229432 | SRPT-VYDS-0229445 | J. Summerton & D. Weller, Morpholino antisense oligomers: design, preparation, and properties, Antisense & Nucleic Acid Drug Development 7:187-195 (1997) | Wood 118 Hastings 105 |
| DTX-0543 | 5/18/1999 | SRPT-VYDS-0008296 | SRPT-VYDS-0008313 | J. Summerton, Morpholino antisense oligomers: the case for an RNase H-independant structural type, Biochimica et Biophysica Acta 1489:141-158 (1999) | |
| DTX-0544 | 2003-00-000 | SRPT-VYDS-0007834 | SRPT-VYDS-0007855 | J. Summerton, Morpholinos and PNAs compared, Letters in Peptide Science 10:215-236 (2003) | Wood 107 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0545 | 2005-00-00 | SRPT-VYDS-0229446 | SRPT-VYDS-0229459 | J. Summerton, A novel reagent for safe, effective delivery of substances into cells, Annals New York Academy of Sciences 1058:62-75 (2005) | Wood 105 |
|---|---|---|---|---|---|
| DTX-0546 | 10/6/2016 | SRPT-VYDS-0235480 | SRPT-VYDS-0235482 | First Commercial Duchenne Muscular Dystrophy Therapy in US Administered at UF Health - UF Health, https://ufhealth.org/news/2016/first-commercial-duchenne-muscular-dystrophy-therapy-us-administered-uf-health (2016) | |
| DTX-0547 | 10/31/2018 | SRPT-VYDS-0229590 | SRPT-VYDS-0229591 | Statement on a Nonproprietary Name Adopted by the USAN Council, Golodirsen | |
| DTX-0548 | 8/1/2023 | SRPT-VYDS-0235483 | SRPT-VYDS-0235494 | A Gene Transfer Therapy Study to Evaluate the Safety of and Expression From Delandistrogene Moxeparvovec (SRP-9001) in Participants With Duchenne Muscular Dystrophy (DMD) (ENDEAVOR), https://clinicaltrials.gov/study/NCT04626674?intr=SRP-9001&rank=3 (2023) | |
| DTX-0549 | 9/26/2018 | SRPT-VYDS-0229592 | SRPT-VYD-0229592 | Statement on a Nonproprietary Name Adopted by the USAN Council, Viltolarsen | |
| DTX-0550 | 8/1/2023 | SRPT-VYDS-0235495 | SRPT-VYDS-0235505 | A Long-term Follow-up Study of Participants Who Received Delandistrogene Moxeparvovec (SRP-9001) in a Previous Clinical Study (EXPEDITION), https://clinicaltrials.gov/study/NCT05967351?intr=SRP-9001&rank=2 (2023) | |
| DTX-0551 | 8/21/2023 | SRPT-VYDS-0235506 | SRPT-VYDS-0235512 | An Extension Study to Evaluate Casimersen or Golodirsen in Patients With Duchenne Muscular Dystrophy, https://clinicaltrials.gov/study/NCT03532542?intr=srp-4053&rank=4 (2023) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0552 | 12/15/2019 | SRPT-VYDS-0235513 | SRPT-VYDS-0235529 | Safety and Efficacy Study of Antisense Oligonucleotides in Duchenne Muscular Dystrophy, https://clinicaltrials.gov/study/NCT00159250?intr=AVl-4658&rank=1 (2019) | |
| DTX-0553 | 7/19/2023 | SRPT-VYDS-0235530 | SRPT-VYDS-0235542 | Study to Assess the Safety, Tolerability, and Efficacy of Viltolarsen in Ambulant and Non-Ambulant Boys With DMD (Galactic53), https://clinicaltrials.gov/study/NCT04956289?intr=NS-065&rank=6 (2023) | |
| DTX-0554 | 9/5/2023 | SRPT-VYDS-0235543 | SRPT-VYDS-023554 7 | The University of Western Australia - Commercialisation, https://www.uwa.edu.au/Industry/Commercialisation (2023) | |
| DTX-0555 | 9/6/2023 | SRPT-VYDS-0235548 | SRPT-VYDS-0235563 | Russian Ruble (RUB) To US Dollar (USO) Exchange Rate History for 2022, https://www.exchange-rates.org/exchange-rate-history/rub-usd-2022 (2023) | |
| DTX-0556 | 9/6/2023 | SRPT-VYDS-0235564 | SRPT-VYDS-0235565 | University of Western Australia available technologies I Powered by IN-PART, https:1/uwa.portals.in-partcom (2023) | |
| DTX-0557 | 10/1/2020 | SRPT-VYDS-0235566 | SRPT-VYDS-0235569 | Pfizer Receives FDA Fast Track Designation for Duchenne Muscular Dystrophy investigational Gene Therapy, https://www.pfizer.com/news/press-release/press-release-detail/pfizer-receives-fda-fast-track-designation-duchenne (2020) | |
| DTX-0558 | 9/6/2023 | SRPT-VYDS-0235570 | SRPT-VYDS-0235587 | Royal Holloway - Business and Industry, https://www.royaLholloway.ac.uk/about-us/more/business-and-industry/ (2023) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| | | | | | |
|---|---|---|---|---|---|
| DTX-0559 | 10/31/2017 | SRPT-VYDS-0235588 | SRPT-VYDS-0235593 | Sarepta Therapeutics Signs Exclusive Global Collaboration with Duke University for Gene Editing CRISPR/Cas9 Technology to Develop New Treatments for Duchenne Muscular Dystrophy (DMD), https ://investorrelations .sa rep ta.com/news-releases/ news-release-details/sarepta-therapeutics-signs-exclusive-global-collaboration-duke?ga=2 .460 7 . . . (2017) | |
| DTX-0560 | 1/28/2023 | SRPT-VYDS-0235594 | SRPT-VYDS-0235606 | DMD treatment: Exon-skipping therapies I Muscular Dystrophy News, https://musculardystrophynews.com/exon-skipping-for-duchenne-muscular-dystrophy?cn-reloaded=1&cn-reloaded=1 (2023) | |
| DTX-0561 | 12/27/2007 | SRPT-VYDS-0229593 | SRPT-VYDS-0229603 | J. van Deutekom et al., Local dystrophin restoration with antisense oligonucleotide PRO051, The New England Journal of Medicine 357(26):2677-2686 (2007) | |
| DTX-0562 | 2/1/2022 | SRPT-VYDS-0235607 | SRPT-VYDS-0235609 | Sarepta Therapeutics and GenEdit Share Progress on Research Collaboration and Announce Agreement to Develop Gene Editing Therapeutics for Neuromuscular Diseases, https://investorrelations.sarepta.com/news-releases/news-release-details/sarepta-therapeutics-and-genedit-share-progress-research (2022) | |
| DTX-0563 | 9/5/2023 | SRPT-VYDS-0235610 | SRPT-VYDS-0235613 | United States Corporate Tax Rate 2023. I Take-profit.org, https://take-profit.org/en/statistics/corporate-tax-rate/united-states/ (2023) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| | | | | | |
|---|---|---|---|---|---|
| DTX-0564 | 9/5/2023 | SRPT-VYDS-0235614 | SRPT-VYDS-0235615 | Marginal Corporate Tax Rates I Tax Policy Center, https://www.taxpolicycenter.org/statistics/marginal-corporate-tax-rates (2023) | |
| DTX-0565 | 1/26/2000 | SRPT-VYDS-0007729 | SRPT-VYDS-0007740 | T. Vickers et al., Effects of RNA secondary structure on cellular antisense activity, Nucleic Acids Research 28(6):1340-1347 (2000) | |
| DTX-0566 | | NS00039875 | NS00039876 | Viltepso (Viltolarsen) Request Form | |
| DTX-0567 | | NS00035328 | NS00035338 | Highlights of Prescribing Information, Viltepso (Revised: 8/2020) | |
| DTX-0568 | 8/28/2023 | SRPT-VYDS-0229604 | SRPT-VYDS-0229605 | Viltepso Main Website; https://www.viltepso.com/ (2023) | |
| DTX-0569 | 8/28/2023 | SRPT-VYDS-0229606 | SRPT-VYDS-0229610 | Viltepso Patient Website; https://www.viltepso.com/patient/about-viltepso (2023) | |
| DTX-0570 | | NS00035829 | NS00035831 | Viltolarsen NDA Section 2.3.S.1 | |
| DTX-0571 | | NS00073509 | NS00073521 | Viltolarsen NDA Section 2.3.S.2 | |
| DTX-0572 | | NS00066412 | NS00066419 | Viltolarsen NDA Section 2.6.1 | |
| DTX-0573 | | NS00066669 | NS00066746 | Foreign Document, ███████████ ██ and its Certified english translation | |
| DTX-0574 | | NS00041491 | NS00041495 | Viltepso Webpage, What to Expect on Your Path to Treatment | |
| DTX-0575 | 2022-00-00 | SRPT-VYDS-0229621 | SRPT-VYDS-0229638 | D. Wilson et al., The role of the dystrophin glycoprotein complex in muscle cell mechanotransduction, Communications Biology 5(1022) (2022) | |
| DTX-0576 | 1999-00-00 | SRPT-VYDS-0229761 | SRPT-VYDS-0229769 | S. Wilton et al., Specific removal of the nonsense mutation for the mdx dystrophin mRNA using antisense oligonucleotides, Neuromuscular Disorders 9:330-338 (1999) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0577 | 2007-07-00 | SRPT-VYDS-0007603 | SRPT-VYDS-0007615 | S. Wilton et al., Antisense oligonucleotide-induced exon skipping across the human dystrophin gene transcript, Molecular Therapy 15(7):1288-1296 (2007) | |
| DTX-0578 | 2008-06-00 | SRPT-VYDS-0007702 | SRPT-VYDS-0007712 | S. Wilton & S. Fletcher, Exon skipping and Duchenne muscular dystrophy: Hope, hype and how feasible?, Neurology India 56(3):254-262 (2008) | |
| DTX-0579 | 1/5/2006 | SRPT-VYDS-0229639 | SRPT-VYDS-0229760 | WO2006/000057 A1 | |
| DTX-0580 | 5/19/2011 | SRPT-VYDS-0228438 | SRPT-VYDS-0228539 | WO2011/057350 to Wilton et. al. | Adams 26 Meloni 10 Wood 37 |
| DTX-0581 | | WILTON0009927 | WILTON0009948 | S. Wilton and S. Fletcher Presentation, Australasian AO: DMD Clinical Trials Participation Criteria: Safety, Incidence, or Responsiveness | |
| DTX-0582 | 10/24/2018 | NS00035380 | NS00035403 | Center for Drug Eval. and Research - Application Number: 212154Orig1s000 - Administrative and Correspondence Documents - Correspondence between E. Hastings and Dr. Stover. | Magnus 05 |
| DTX-0583 | 7/6/2021 | SRPT-VYDS-0223211 | SRPT-VYDS-0223214 | Foreign translation of Email from J. Zenkus to M. Toda RE: Draft note to NS | Toda 36A Luedtke 06 |
| DTX-0584 DTX-0025 | 2020-08-00 | NS00035358 | NS00035369 | Highlights of Prescribing Information of VILTEPSO (Revised: 08/2020) | Magnus 03 |
| DTX-0585 | | NS00041300 | NS00041301 | Email from noreply@NSPharma.com (Marketing Email) | |
| DTX-0586 | 6/28/2005 | SRPT-VYDS-0228825 | SRPT-VYDS-0228874 | European Patent Specification 2,206,781 | |
| DTX-0587 | 8/31/2011 | SRPT-VYDS-0228875 | SRPT-VYDS-0228956 | European Patent Specification 3,018,211 | |
| DTX-0588 | 1/12/2011 | SRPT-VYDS-0229077 | SRPT-VYDS-0229262 | WO2011/150408 to Gunnar et al. | |
| DTX-0589 | 11/25/2003 | SRPT-VYDS-0229318 | SRPT-VYDS-0229329 | U.S. Patent No. 6,653,467 to Matsuo et. al. | |
| DTX-0590 | 2022-02-00 | NS00042012 | NS00042029 | Powerpoint presentation from NS Pharma entitled 'Objection Handler' | |
| DTX-0591 | 5/22/2009 | SRPT-VYDS-0007297 | SRPT-VYDS-0007345 | WO2009/064471 to Reeves et al. | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0592 | 5/21/2009 | SRPT-VYDS-0007785 | SRPT-VYDS-0007808 | U.S. Appl. Publ. No. 2009/0131624 to Reeves et al. | |
| DTX-0593 | 4/29/2010 | SRPT-VYDS-0228276 | SRPT-VYDS-0228437 | WO2010/048586 to Sazani et al. | Dowdy 11<br>Wood 36<br>Wood 113 |
| DTX-0594 | 2022-09-00 | NS00043079 | NS00043122 | Powerpoint presentation from NS Pharma entitled ███████████ | |
| DTX-0595 | 2/9/1993 | SRPT-VYDS-0009167 | SRPT-VYDS-0009200 | U.S. Patent 5,185,444 to Summerton et al. | |
| DTX-0596 | 2022-00-00 | NS00044112 | NS00044174 | Powerpoint presentation from NS Pharma entitled ███████████ | |
| DTX-0597 | 7/14/2015 | SRPT-VYDS-0229460 | SRPT-VYDS-0229523 | U.S. Patent No. 9,079,934 to Watanabe et al. | |
| DTX-0598 | 2020-00-00 | NS00056035 | NS00056062 | Powerpoint presentation from NS Pharma entitled ███████████ | |
| DTX-0599 | | SRPT-VYDS-0229524 | SRPT-VYDS-0229589 | U.S. Patent No. 11,028,122 to Watanabe et al. | |
| DTX-0600<br>DTX-0154 | 8/2/2022 | NS00057814 | NS00057855 | Presentation from NS Pharma entitled ██████ | |
| DTX-0601 | 9/12/2020 | NS00058280 | NS00058321 | Powerpoints presentation from NS Pharma entitled ███████████ | |
| DTX-0602 | 2021-10-00 | NS00073249 | NS00073340 | Powerpoint presentation from NS Pharma entitled ███████████ | |
| DTX-0603 | 7/6/2012 | NS00073402 | NS00073408 | Foreign Document entitled ██████ Agreement' between Nippon Shinyaku and ██████ | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0604 | 2/13/2017 | NS00073409 | NS00073418 | Foreign document entitled ██████ ██████ contract' between Nippon Shinyaku and ██████ | |
| DTX-0605 | 8/30/2019 | NS00073428 | NS00073441 | Foreign document entitled ██ Agreement' ██████ between Nippon Shinyaku, GeneDesign Inc., and ██████ | |
| DTX-0606 | 7/12/2018 | NS00073451 | NS00073459 | Foreign document entitled ██████ ██████ contract' between Nippon Shinyaku and ██████ | |
| DTX-0607 | 2/13/2017 | NS00073460 | NS00073466 | Foreign document entitled ██████ Agreement | |
| DTX-0608 | 8/20/2014 | NS00073467 | NS00073478 | Foreign document entitled ██████ Agreement between Nippon Shinyaku, ██████ | |
| DTX-0609 | 6/26/2020 | NS00073811 | NS00073823 | Foreign document entitled ██████ ██████ and its certified english translation | |
| DTX-0610 | 8/30/2019 | NS00073849 | NS00073862 | Foreign document entitled ██████ ██████' between Nippon Shinyaku, GeneDesign ██████ | |
| DTX-0611 | 9/9/2019 | NS00073866 | NS00073875 | Foreign document entitled ██████ ██████ contract' between Nippon Shinyaku and ██████ | |
| DTX-0612 | 2022-05-00 | NS00074351 | NS00074368 | Powerpoint presentation from NS Pharma and ██████ | |
| DTX-0613 | 10/29/2021 | NS00090456 | NS00090489 | ██████ Agreement between ██████ and Nippon Shinyaku | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| | | | | | |
|---|---|---|---|---|---|
| DTX-0614 | 8/26/2022 | NS00090749 | NS00090750 | ████ Agreement ████ ████ Agreement between Nippon Shinyaku and Joint ████ ████ | |
| DTX-0615 | 1/24/2022 | NS00090767 | NS00090820 | ████ Agreement between ████ tics and Nippon Shinyaku | |
| DTX-0616 | 11/26/2020 | NS00090904 | NS00090913 | Foreign document entitled ████ ████ ████ and Nippon Shinyaku' and it's certified english translation | |
| DTX-0617 | 3/3/2015 | NS00091117 | NS00091119 | Foreign document entitled ████ ████ ████ and Nippon Shinyaku and it's certified english translation | |
| DTX-0618 | 6/16/2014 | NS00091193 | NS00091197 | Foreign document entitled ████ ████ ████ and Nippon Shinyaku and its certified english translation | |
| DTX-0619 | | NS00140986 | NS00140986 | Excel showing ████ ████ ████ | |
| DTX-0620 | 10/28/2015 | SRPT-VYDS-0190737 | SRPT-VYDS-0190825 | Powerpoint presentation from Sarepta Therapeutics entitled ████ ████ | |
| DTX-0621 | 20136-07-15 | SRPT-VYDS-0200990 | SRPT-VYDS-0200991 | Letter agreement between ████ ████ with resepct to the Amended and Restated Exclusive License Agreement between Sarepta and UWA, effective as of November 24, 2008 (the "UWA Agreement") | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0622 DTX-0038 DTX-1321 | | SRPT-VYDS-0201524 | SRPT-VYDS-0201588 | Sarepta Therapeutics Research Report entitled ███████████████ | |
| DTX-0623 | 11/3/2021 | SRPT-VYDS-0203061 | SRPT-VYDS-0203144 | Sarepta Therapeutics, Inc. form 10-Q for the Q3 2021 | |
| DTX-0624 | 3/1/2022 | SRPT-VYDS-0203561 | SRPT-VYDS-0203725 | Sarepta Therapeutics, Inc. form 10-K for the fiscal year 2021 | |
| DTX-0625 | 2/26/2020 | SRPT-VYDS-0204595 | SRPT-VYDS-0205034 | Sarepta Therapeutics, Inc. form 10-K for the fiscal year 2019 | |
| DTX-0626 | 8/4/2021 | SRPT-VYDS-0205673 | SRPT-VYDS-0205760 | Sarepta Therapeutics, Inc. form 10-Q for Q2 2021 | |
| DTX-0627 DTX-0144 | 12/5/2013 | SRPT-VYDS-0206683 | SRPT-VYDS-0206707 | Non-Exclusive License Agreement between Royal Holloway and Bedford New College and Sarepta Therapeutics | |
| DTX-0628 DTX-0142 | 4/19/2019 | SRPT-VYDS-0207088 | SRPT-VYDS-0207091 | Amendment No 1 to License Agreement between Sarepta Therapeutics and BioMarin Leiden and its subsidiaries | |
| DTX-0629 DTX-0134 | | SRPT-VYDS-0208199 | SRPT-VYDS-0208200 | Spreadsheet regarding ███████████ | |
| DTX-0630 DTX-0037 | 6/8/2021 | SRPT-VYDS-0209787 | SRPT-VYDS-0209791 | Powerpoint presentation from Sarepta Therapeutics entitled █████████████ | Forsa 09 |
| DTX-0631 DTX-0035 | | SRPT-VYDS-0210679 | SRPT-VYDS-0210695 | Powerpoints presentation from Sarepta ████████████████ | |
| DTX-0632 | 2021-02-00 | SRPT-VYDS-0212450 | SRPT-VYDS-0212462 | Highlights of Prescribing Information of Vyondys 53 (Revised: 02/2021) | |
| DTX-0633 | | SRPT-VYDS-0213311 | SRPT-VYDS-0213311 | Excel showing █████████████ Exondys 51, Vyondys 53, and Vyondys 45 | |
| DTX-0634 DTX-0132 | | SRPT-VYDS-0213320 | SRPT-VYDS-0213322 | Quarterly ████████████ of VYONDYS 53 (golodirsen) Injection 2ml | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0635 | 5/18/2018 | SRPT-VYDS-0213330 | SRPT-VYDS-0213332 | Fifth Amendment to Commercial Supply Agreement between ███████ and ███████ | |
| DTX-0636 | 5/18/2017 | SRPT-VYDS-0213393 | SRPT-VYDS-0213403 | First Amendment to Commercial Supply Agreement between ███████ and | |
| DTX-0637 | 11/1/2019 | SRPT-VYDS-0219822 | SRPT-VYDS-0219825 | Second Amendment to Commercial Outsourcing Services Agreement between ████ and ████████ | |
| DTX-0638 | 8/18/2018 | SRPT-VYDS-0220244 | SRPT-VYDS-0220244 | Email from T. Truesdal to B. Cumbo; J. White; and B. Forsa RE: ██████ ███████████ and attachment ████████ ██████████ | |
| DTX-0639 | 2/10/2022 | SRPT-VYDS-0220334 | SRPT-VYDS-0220358 | Powerpoint presentation from Nippon Shinyaku entitled 'Outline of Consolidated Financial Results for the 3rd Quarter Ended December 31, 2021 | |
| DTX-0640 | 2/21/2020 | SRPT-VYDS-0220696 | SRPT-VYDS-0220698 | Email from B. Cumbo to D. Kumiega and D. Murray RE: ████████████ | |
| DTX-0641 | 2/5/2019 | SRPT-VYDS-0220923 | SRPT-VYDS-0220924 | Email from D. Kumiega to B. Forsa; J. Fiorelli; C. Calabro; and S. Foley RE: Golodirsen ██████ ████████ | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0642 | 6/19/2020 | SRPT-VYDS-0221066 | SRPT-VYDS-0221066 | Email from A. Annis to T. Boutwell; B. Forsa; S. Marlow; P. Moss; P. Cogan; J. Bratica; B. Cumbo; M. Hurley; C. Wahden-Rothman; E. Jacoby; J. White; D. Madden; S. Mahatme; M. O'Neil; G. O'Neill; M. Gilbert; M. Tornsen; J. Fiorelli; and E. Smith RE: ███████████████████████ | |
| DTX-0643 | | SRPT-VYDS-0221056 | SRPT-VYDS-0221056 | Excel showing three scenarios of ███████ ███ | |
| DTX-0644 | 10/19/2022 | SRPT-VYDS-0227481 | SRPT-VYDS-0227529 | Powerpoint presentation from Sarepta Therapeutics entitled ████████████' | |
| DTX-0645 | 6/14/2023 | SRPT-VYDS-0234766 | SRPT-VYDS-0234826 | US10266827B2 -Antisense oligonucleotides for inducing exon skipping and methods of use thereof - Google Patents,https://patents.google.com/patent/US10266827B2/en?oq=10266827 (2023) | |
| DTX-0646 | 9/1/2023 | SRPT-VYDS-0235616 | SRPT-VYDS-0235616 | Production page for Board of Gov's Fed Reserve Release H.15 | |
| DTX-0647 | 9/1/2023 | SRPT-VYDS-0235616 | SRPT-VYDS-0235616 | Board of Gov's Fed. Reserve Release H.15 | |
| DTX-0648 | 10/13/2021 | SRPT-VYDS-0231451 | SRPT-VYDS-0231462 | J. Broomfield et al., Life expectancy in Duchenne muscular dystrophy, Neurology: 2304-2314 (2021) | |
| DTX-0649 | 2009-00-00 | SRPT-VYDS-0231463 | SRPT-VYDS-0231469 | B. Butler, Patent Infringement: Compensation and damages, Law Journal Press 5: 4-1 - 4-5 (2009) | |
| DTX-0650 | 2009-00-00 | SRPT-VYDS-0231470 | SRPT-VYDS-0231487 | R. Cauley, Winning the Patent Damages, Oxford University Press: 3-13 (2009) | |
| DTX-0651 | 5/12/2009 | SRPT-VYDS-0231488 | SRPT-VYDS-0231532 | M. Chapman, Using settlement licenses in reasonable royalty determinations, The Intellectual Property Law Reviews 49(3): 313-357 (2009) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0652 | 2/23/2018 | SRPT-VYDS-0230277 | SRPT-VYDS-0230304 | Credit Suisse, Sarepta Therapeutics, Inc. (SRPT) - DMD gene therapy: the next big innovation? (2018) | |
| DTX-0653 | 2020-00-00 | SRPT-VYDS-0231533 | SRPT-VYDS-0231552 | S. Crisafulli et al., Global epidemiology of Duchenne muscular dystrophy: an updated systematic review and meta-analysis, Orphanet Journal of Rare Diseases 15(141): 1-20 (2020) | |
| DTX-0654 | 2016-00-00 | SRPT-VYDS-0231553 | SRPT-VYDS-0231553 | CureDuchenne, Duchenne population potentially amenable to exon skipping (2016) | |
| DTX-0655 | 2019-12-00 | SRPT-VYDS-0231554 | SRPT-VYDS-0231559 | M. Edwards, Recent trends in effective royalty rate4s of biopharma alliances, Digitales Archiv: 244-249 (2019) | |
| DTX-0656 | 2023-06-00 | SRPT-VYDS-0230261 | SRPT-VYDS-0230276 | Highlights of Prescribing Information of Elevidys (Revised: 6/2023) | |
| DTX-0657 | 7/14/2022 | SRPT-VYDS-0231560 | SRPT-VYDS-0231570 | G. Eser and H. Topaloglu, Current outline of exon skipping trials in Duchenne muscular dystrophy, Genes 13(1241): 1-11 (2022) | |
| DTX-0658 | 2022-01-00 | SRPT-VYDS-0232087 | SRPT-VYDS-0232098 | Highlights of Prescribing Information of Exondys 51 (Revised 1/2022) | |
| DTX-0659 | 8/4/2020 | SRPT-VYDS-0231249 | SRPT-VYDS-0231258 | Center for Drug Evaluation and Research - Application Number: 212154Orig1s000 - Risk Assessment and Risk Mitigation Review(s) | |
| DTX-0660 | 6/21/2023 | SRPT-VYDS-0231421 | SRPT-VYDS-0231450 | Summary Basis for Regulatory Action of ELEVIDYS | |
| DTX-0661 | 2022-12-00 | SRPT-VYDS-0231571 | SRPT-VYDS-0231581 | L. Gan et al., A cell-penetrating peptide enhances delivery and efficacy of phosphorodiamidiate morpholino oligomers in mdx mice, Muscular Therapy Nucleic Acids 30: 17-27 (2022) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0662 | 9/23/2020 | SRPT-VYDS-0231582 | SRPT-VYDS-0231589 | V. Himic and K. Davies, Evaluating the potential of novel genetic approaches for the treatment of Duchenne muscular dystrophy, European Journal of Human Genetics 29: 1369-1376 (2021) | |
| --- | --- | --- | --- | --- | --- |
| DTX-0663 | 2022-00-00 | SRPT-VYDS-0233605 | SRPT-VYDS-0233648 | Booklet from Nippon Shinyaku entitled 'A New Way of Life' | |
| DTX-0664 | 1993-00-00 | SRPT-VYDS-0231590 | SRPT-VYDS-0231625 | P. Janicke, 42 Am. U.L. Rev. 691, The American University Law Review (1993) | |
| DTX-0665 | 2013-00-00 | SRPT-VYDS-0231626 | SRPT-VYDS-0231689 | J. Jarosz and M. Chapman, The hypothetical negotiation and reasonable royalty damages: the tail wagging the dog, Stanford Technology Law Review 16(3): 769-832 (2013) | |
| DTX-0666 | 2021-00-00 | SRPT-VYDS-0231690 | SRPT-VYDS-0231696 | C. Kupatt et al., Genome editing for Duchenne muscular dystrophy: a glimpse of the future?, Gene Therapy 28: 542-548 (2021) | |
| DTX-0667 | 2015-03-00 | SRPT-VYDS-0230360 | SRPT-VYDS-0230674 | Licensing Exec Society - Global Life Sciences Rate and Terms Survey 2014 - 2015 | |
| DTX-0668 | 2017-02-00 | SRPT-VYDS-0230675 | SRPT-VYDS-0230971 | Licensing Exec Society - Global Life Sciences Rate and Terms Survey 2016 - 2017 | |
| DTX-0669 | 2019-03-00 | SRPT-VYDS-0230972 | SRPT-VYDS-0231248 | Licensing Exec Society - Global Life Sciences Rate and Terms Survey 2018 - 2019 | |
| DTX-0670 | 2022-04-00 | SRPT-VYDS-0231261 | SRPT-VYDS-0231420 | Licensing Exec Society - Global Life Sciences Rate and Terms Survey 2021 - 2022 | |
| DTX-0671 | 2020-00-00 | SRPT-VYDS-0231697 | SRPT-VYDS-0231700 | Muscular Dystrophy Association DMD Fact Sheet 2020 | |
| DTX-0672 | 8/3/2023 | SRPT-VYDS-0230350 | SRPT-VYDS-0230359 | Needham - 2Q23 Update - August 3, 2023 | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| | | | | | |
|---|---|---|---|---|---|
| DTX-0673 | 8/20/2020 | SRPT-VYDS-0231259 | SRPT-VYDS-0231260 | Nippon Shinyaku - VILTEPSO Injection Now Commercially Available 2020 | |
| DTX-0674 | 5/11/2023 | SRPT-VYDS-0233594 | SRPT-VYDS-0233604 | Outline of Consolidated Financial Results for the Year Ended March 31, 2023 (IFRS) | |
| DTX-0675 | 2000-00-00 | SRPT-VYDS-0231701 | SRPT-VYDS-0231856 | S. Pratt et al., Valuing a business: the analysis and appraisal of closely held companies, McGraw Hill : 151-303 (2000) | |
| DTX-0676 | 8/2/2023 | SRPT-VYDS-0230340 | SRPT-VYDS-0230349 | RBC Capital Markets - 2Q23 - Aug 2, 2023 | |
| DTX-0677 | 1999-00-00 | SRPT-VYDS-0231857 | SRPT-VYDS-0231966 | R. Reilly and R. Schweihs, Valuing intangible assets, McGraw Hill : 95-202 (1999) | |
| DTX-0678 | 6/23/2023 | SRPT-VYDS-0231967 | SRPT-VYDS-0231967 | Sarepta - Our Pipeline 2023 | |
| DTX-0679 | 1998-00-00 | SRPT-VYDS-0235642 | SRPT-VYDS-0235673 | M. Schankerman, How valuable is patent protection? Estimates by Technology Field, The RAND Journal of Economics 29(1): 77-107 (1998) | |
| DTX-0680 | 11/1/2011 | SRPT-VYDS-0231968 | SRPT-VYDS-0232036 | C. Seaman, Reconsidering the Georgia-Pacific standard for reasonable royalty patent damages, BYU Law Review 2010(5) : 1661-1728 (2011) | |
| DTX-0681 | 3/31/2023 | SRPT-VYDS-0232037 | SRPT-VYDS-0232057 | P. Shah et al., Comparing the economic terms of biotechnology licenses from academic institutions with those between commercial firms, PLos ONE 18(3) (2023) | |
| DTX-0682 | 2004-00-00 | SRPT-VYDS-0235674 | SRPT-VYDS-0235686 | E. Sherry and D. Teece, Royalties, evolving patent rights, and the value of innovation, Research Policy 33: 179-191 (2004) | |
| DTX-0683 | 6/29/2012 | SRPT-VYDS-0232058 | SRPT-VYDS-0232061 | G. Sidak, Apple V. Motorola: implications for patent damages, Law 360 (2012) | |
| DTX-0684 | 2000-00-00 | SRPT-VYDS-0232062 | SRPT-VYDS-0232086 | G. Smith and R. Parr, Valuation of intellectual property and intangible assets, John Wiley & Sons, Inc. : 151- 173 (2000) | |

Case 1:21-cv-01015-JLH    Document 710-9    Filed 01/03/25    Page 74 of 193 PageID #:
49012

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0685 | 2020-12-00 | SRPT-VYDS-0235687 | SRPT-VYDS-0235707 | R. Vigil and X. Zhang, Apportioning value in patent portfolio license and sale agreements, Les Nouvelles : 241-261 (2020) | |
| DTX-0686 | 2019-12-00 | SRPT-VYDS-0232110 | SRPT-VYDS-0232122 | Highlights of Prescribing Information of Vyondys 53 (Revised 12/2019) | Wood 17 |
| DTX-0687 DTX-0888 | 2021-03-00 | SRPT-VYDS-0232099 | SRPT-VYDS-0232109 | Highlights of Prescribing Information of VILTEPSO (Revised 3/2021) | Wood 19 |
| DTX-0688 | | SRPT-VYDS-0018028 | SRPT-VYDS-0018142 | Declaration of D. Corey for IPR2021-01134 (U.S. Patent No. 9,708,361) | |
| DTX-0689 | | SRPT-VYDS-0080843 | SRPT-VYDS-0080954 | Declaration of D. Corey for IPR2021-01135 (U.S. Patent No. 10,385,092) | |
| DTX-0690 | | SRPT-VYDS-0084573 | SRPT-VYDS-0084682 | Declaration of D. Corey for IPR2021-01136 (U.S. Patent No. 10,407,461) | |
| DTX-0691 | | SRPT-VYDS-0077680 | SRPT-VYDS-0077789 | Declaration of D. Corey for IPR2021-01137 (U.S. Patent No. 10,487,106) | |
| DTX-0692 | | SRPT-VYDS-0016374 | SRPT-VYDS-0016489 | Declaration of D. Corey for IPR2021-01138 (U.S. Patent No. 10,647,741) | |
| DTX-0693 | | SRPT-VYDS-0090621 | SRPT-VYDS-0090737 | Declaration of D. Corey for IPR2021-01139 (U.S. Patent No. 10,662,217) | |
| DTX-0694 | | SRPT-VYDS-0010130 | SRPT-VYDS-0010264 | Declaration of D. Corey for IPR2021-01140 (U.S. Patent No. 10,683,322) | |
| DTX-0695 | 1/20/2022 | SRPT-VYDS-0017505 | SRPT-VYDS-0017549 | Decision Granting Institution of IPR2021-01134 (U.S. Patent No. 9,708,361) | |
| DTX-0696 | 1/12/2022 | SRPT-VYDS-0079288 | SRPT-VYDS-0079335 | Decision Granting Institution of IPR2021-01135 (U.S. Patent No. 10,385,092) | Esau 04 |
| DTX-0697 | 1/13/2022 | SRPT-VYDS-0083148 | SRPT-VYDS-0083195 | Decision Granting Institution of IPR2021-01136 (U.S. Patent No. 10,407,461) | |
| DTX-0698 | 3/1/2018 | SRPT-VYDS-0233649 | SRPT-VYDS-0233795 | Sarepta SEC Form 10-K for year end Dec 31, 2017 | |
| DTX-0699 | 2/28/2019 | SRPT-VYDS-0233796 | SRPT-VYDS-0233923 | Sarepta SEC Form 10-K for year end December 31, 2018 | |
| DTX-0700 | 2/26/2020 | SRPT-VYDS-0233924 | SRPT-VYDS-0234107 | Sarepta SEC Form 10-K for year end December 31, 2019 | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0701 | 3/1/2021 | SRPT-VYDS-0234108 | SRPT-VYDS-0234296 | Sarepta SEC Form 10-K for year end December 31, 2020 | |
| DTX-0702 | 3/1/2022 | SRPT-VYDS-0234297 | SRPT-VYDS-0234447 | Sarepta SEC Form 10-K for year end December 31, 2021 | |
| DTX-0703 | 2/28/2023 | SRPT-VYDS-0234448 | SRPT-VYDS-0234613 | Sarepta SEC Form 10-K for year end December 31, 2022 | |
| DTX-0704 | 8/7/2018 | SRPT-VYDS-0232693 | SRPT-VYDS-0232772 | Sarepta SEC Form 10-Q for year end June 30, 2019 | |
| DTX-0705 | 8/8/2018 | SRPT-VYDS-0232263 | SRPT-VYDS-0232490 | Sarepta SEC Form 10-Q for year end June 30, 2018 | |
| DTX-0706 | 8/5/2020 | SRPT-VYDS-0232919 | SRPT-VYDS-0233004 | Sarepta SEC Form 10-Q for year end June 30, 2020 | |
| DTX-0707 | 8/4/2021 | SRPT-VYDS-0233170 | SRPT-VYDS-0233257 | Sarepta SEC Form 10-Q for year end June 30, 2021 | |
| DTX-0708 | 8/2/2022 | SRPT-VYDS-0233426 | SRPT-VYDS-0233508 | Sarepta SEC Form 10-Q for year end June 30, 2022 | |
| DTX-0709 | 5/3/2018 | SRPT-VYDS-0232123 | SRPT-VYDS-0232262 | Sarepta SEC Form 10-Q for year end March 31, 2018 | |
| DTX-0710 | 5/8/2019 | SRPT-VYDS-0232596 | SRPT-VYDS-0232692 | Sarepta SEC Form 10-Q for year end March 31, 2019 | |
| DTX-0711 | 5/6/2020 | SRPT-VYDS-0232845 | SRPT-VYDS-0232918 | Sarepta SEC Form 10-Q for year end March 31, 2020 | |
| DTX-0712 | 5/5/2021 | SRPT-VYDS-0233096 | SRPT-VYDS-0233169 | Sarepta SEC Form 10-Q for year end March 31, 2021 | |
| DTX-0713 | 5/4/2022 | SRPT-VYDS-0233342 | SRPT-VYDS-0233425 | Sarepta SEC Form 10-Q for year end March 31, 2022 | |
| DTX-0714 | 10/31/2018 | SRPT-VYDS-0232491 | SRPT-VYDS-0232595 | Sarepta SEC Form 10-Q for year end Sept 30, 2018 | |
| DTX-0715 | 11/7/2019 | SRPT-VYDS-0232773 | SRPT-VYDS-0232844 | Sarepta SEC Form 10-Q for year end Sept 30, 2019 | |
| DTX-0716 | 11/5/2020 | SRPT-VYDS-0233005 | SRPT-VYDS-0233095 | Sarepta SEC Form 10-Q for year end Sept 30, 2020 | |
| DTX-0717 | 11/3/2021 | SRPT-VYDS-0233258 | SRPT-VYDS-0233341 | Sarepta SEC Form 10-Q for year end Sept 30, 2021 ) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0718 | 11/2/2022 | SRPT-VYDS-0233509 | SRPT-VYDS-0233593 | Sarepta SEC Form 10-Q for year end Sept 30, 2022 | |
| DTX-0719 | 1/13/2022 | SRPT-VYDS-0075788 | SRPT-VYDS-0075833 | Decision Granting Institution of IPR2021-01137 (U.S. Patent 10,487,106) | |
| DTX-0720 | 1/13/2022 | SRPT-VYDS-0013445 | SRPT-VYDS-0013493 | Decision Granting Institution of IPR2021-01138 (U.S. Patent 10,647,741) | |
| DTX-0721 | 1/13/2022 | SRPT-VYDS-0086867 | SRPT-VYDS-0086907 | Decision Granting Institution of IPR2021-01139 (U.S. Patent 10,662,217) | |
| DTX-0722 | 1/12/2022 | SRPT-VYDS-0090964 | SRPT-VYDS-0091016 | Decision Granting Institution of IPR2021-01140 (U.S. Patent 10,683,322) | |
| DTX-0723 | 7/3/2023 | | | Memorandum Opinion on Claim Construction | Esau 05<br>Hastings 07 |
| DTX-0724 | 7/3/2023 | | | Memorandum Opinion, Order on Claim Construction | Esau 06 |
| DTX-0725 | | | | List of Oligonucleotide Sequences | Esau 07 |
| DTX-0726 | 2/6/2023 | | | Declaration of M. Hastings | Esau 08<br>Hastings 06<br>Wood 117<br>Hastings 104 |
| DTX-0727 | 9/16/2004 | | | C. Esau et al., MicroRNA-143 regulates adipocyte differentiation, The Journal of Biological Chemistry 279(50):52631-52365 (2004) | Esau 09 |
| DTX-0728 | 4/1/2005 | | | G. Jiang et al., Prevention of obesity in mice by antisense oligonucleotide inhibitors of stearoyl-CoA desaturase-1, The Journal of Clinical Investigation 115(4):1030-1038 (2005) | Esau 10 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| | | | | | |
|---|---|---|---|---|---|
| DTX-0729 | 1997-05-02ds | | | B. Baker et al., 2'-0-(2-methoxy)ethyl-modified anti-intercellular adhesion molecule 1 (ICAM-1) oligonucleotides selectively increase the ICAM-1 mRNA level and inhibit formation of the ICAM-1 translation initiation complex in human umbilical vein endothelial cells, The Journal of Biological Chemistry 272(18):11994-12000 (1997) | Esau 11 |
| DTX-0730 | 3/23/2006 | | | S. Davis et al., Improved targeting of miRNA with antisense oligonucleotides, Nucleic Acids Research 34(8):2294-2304 (2006) | Esau 12 |
| DTX-0731 | 2/15/2006 | | | E. Koller et al., Use of a chemically modified antisense oligonucleotide library to identify and validate Eg5 (kinesin-like 1) as a target for antineoplastic drug development, Cancer Research 66(4):2059-2066 (2006) | Esau 13 |
| DTX-0732 | 2004-11-00 | | | R. Kramer & D. Cohen, Functional Genomics to new drug targets, Nature Reviews - Drug Discovery 3:965-972 (2004) | Esau 14 |
| DTX-0733 | 2017-00-00 | SRPT -VYDS-0236527 | SRPT -VYDS-0236528 | S. Robey & F. David, Drug launch curves in the modern era, Nature Reviews - Drug Discovery (2017) | Hosfield 06 |
| DTX-0734 | | SRPT-VYDS-0213542 | SRPT-VYDS-0213543 | Patient Information | Hosfield 08 |
| DTX-0735 | 3/23/2018 | | | 26 U.S.C.A. § 482, I.R.C. § 482 § 482. Allocation of Income and Deductions Among Taxpayers | Hosfield 11 |
| DTX-0736 DTX-0141 | 7/17/2017 | SRPT-VYDS-0207092 | SRPT-VYDS-0207177 | License Agreement between ███ ███████ | Hosfield 12 Zenkus 09 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0737 | | WILTON0025140 | WILTON0025145 | Neuromuscular Disorders Letter from S. Wilton and S. Fletcher,, Antisense Oligonucleotides and DMD: Where are we now? | |
| DTX-0738 | 2/24/2006 | WILTON0026361 | WILTON0026367 | E-mail from P. Harding to S. Wilton, re: Paper | Meloni 02 |
| DTX-0739 | 6/26/2014 | SRPT-VYDS-0228540 | SRPT-VYDS-0228610 | PCT/WO2014/100714 A1 | |
| DTX-0740 | 9/25/2014 | SRPT-VYDS-0228611 | SRPT-VYDS-0228702 | PCT/WO2014/153240 A2 | |
| DTX-0741 | 7/3/1984 | SRPT-VYDS-0235712 | SRPT-VYDS-0235727 | U.S. Patent No. 4,458,066 to Caruthers et al. | |
| DTX-0742 | 8/31/2005 | | | European Patent Specification No. EP 1 568 769 A1 | |
| DTX-0743 | 4/12/2007 | SRPT-VYDS-0008113 | SRPT-VYDS-0008287 | U.S. Patent Application Publication 2007/0082861 A1 to Matsuo et al. | Hastings 44 |
| DTX-0744 | | SRPT-VYDS-0228268 | SRPT-VYDS-0228275 | Declaration of F. Schnell in the matter of Appeal No. T518/18 | |
| DTX-0745 | | SRPT-VYDS-0228257 | SRPT-VYDS-0228267 | Declaration of F. Schnell in the matter of European Patent No. 2206781 | Schnell 03 |
| DTX-0746 | 9/30/2004 | SRPT-VYDS-0009096 | SRPT-VYDS-0009166 | PCT/WO2004/083432 A1 | |
| DTX-0747 | | FLETCHER0000043 | FLETCHER0000088 | Grant Application, ███████████ ████████ | Fletcher 11 |
| DTX-0748 | 9/30/2007 | FLETCHER0000009 | FLETCHER0000018 | Grant Progress Report | |
| DTX-0749 | 9/30/2007 | FLETCHER0000027 | FLETCHER0000034 | Grant Progress Report, ████████ | Fletcher 12 |
| DTX-0750 | | SRPT-VYDS-0162285 | SRPT-VYDS-0162461 | Laboratory Notebook to ████████ | |
| DTX-0751 | | SRPT-VYDS-0161650 | SRPT-VYDS-0161826 | Laboratory Notebook issued to ████████ ██ | Adams 13 |
| DTX-0752 | 3/11/2009 | SRPT-VYDS-0161337 | SRPT-VYDS-0161480 | Laboratory Notebook issued to ████████ | Adams 20 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0753 | 1981-00-00 | SRPT-VYDS-0235708 | SRPT-VYDS-0235711 | S. Beaucage & M. Caruthers, Deoxynucleoside phosphoramidites - A new class of key intermediates for deoxypolynucleotide synthesis, Tetrahedron Letters 22(20):1859-1862 (1981) | |
| DTX-0754 | 2001-00-00 | NS00143520 | NS00143526 | D. Braasch & D. Corey, Locked nucleic acid (LNA): fine-tuning the recognition of DNA and RNA, Chemistry & Biology 8:1-7 (2001) | |
| DTX-0755 DTX-0438 | 7/10/2023 | SRPT-VYDS-0234974 | SRPT-VYDS-0234980 | Therapeutic Approaches - Parent Project Muscular Dystrophy, https://www.parentprojectmd.org/research/curre nt-research/therapeutic-approaches/ (2023) | |
| DTX-0756 | 6/14/2023 | SRPT-VYDS-0235856 | SRPT-VYDS-0235894 | US10385092B2 -Antisense nucleic acids - Google Patents, https://patents.google.com/patent/US10385092 B2/en?oq=10385092 (2023) | |
| DTX-0757 | 6/14/2023 | SRPT-VYDS-0235895 | SRPT-VYDS-0235932 | US10407461B2 -Antisense nucleic acids - Google Patents, https://patents.google.com/patent/US10407461 B2/en?oq=10407461 (2023) | |
| DTX-0758 | 6/14/2023 | SRPT-VYDS-0235933 | SRPT-VYDS-0235970 | US10487106B2 -Antisense nucleic acids - Google Patents, https://patents.google.com/patent/US10487106 B2/en?oq=10487106 (2023) | |
| DTX-0759 | 6/14/2023 | SRPT-VYDS-0235971 | SRPT-VYDS-0236012 | US10647741B2 -Antisense nucleic acids - Google Patents, https://patents.google.com/patent/US10647741 B2/en?oq=10647741 (2023) | |
| DTX-0760 | 12/9/2019 | SRPT-VYDS-0211304 | SRPT-VYDS-0211333 | Center for Drug Evaluation and Research, Application No. 211970Orig1s000, Summary Review | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0761 | 6/14/2023 | SRPT-VYDS-0236013 | SRPT-VYDS-0236052 | US10662217B2 -Antisense nucleic acids - Google Patents, https://patents.google.com/patent/US10662217 B2/en?oq=10662217 (2023) | |
|---|---|---|---|---|---|
| DTX-0762 | 6/14/2023 | SRPT-VYDS-0236053 | SRPT-VYDS-0236093 | US10683322B2 -Antisense nucleic acids - Google Patents, https://patents.google.com/patent/US10683322 B2/en?oq=10683322 (2023) | |
| DTX-0763 | 7/20/2023 | SRPT-VYDS-0236094 | SRPT-VYDS-0236120 | Gene-Based Therapy for Duchenne Muscular Dystrophy (DMD) - Medical Clinical Policy Bulletins I Aetna, https://www.aetna.com/cpb/medical/data/900_ 999/0911.html (2023) | |
| DTX-0764 | 9/25/2023 | SRPT-VYDS-0236121 | SRPT-VYDS-0236126 | Overcoming Launch Access Barriers with Patient Support Programs - IQVIA, https://www.iqvia.com/locations/united-states/blogs/2022/01/overcoming-launch-access-baniers-with-patient-support-programs (2023) | |
| DTX-0765 | 9/26/2023 | SRPT-VYDS-0236127 | SRPT-VYDS-0236131 | Pipeline, https://www.dyne-tx.com/pipeline/ (2023) | |
| DTX-0766 | 2022-00-00 | SRPT-VYDS-0235728 | SRPT-VYDS-0235743 | J. Centa & M. Hastings, Targeting alternative splicing for therapeutic interventions, Methods in Molecular Biology 2537:21-36 (2022) | |
| DTX-0767 | 9/26/2023 | SRPT-VYDS-0236132 | SRPT-VYDS-0236166 | US9079934B2 - Antisense nucleic acids - Google Patents, https://patents.google.com/patent/US9079934B 2/en?oq=9079934 (2023) | |
| DTX-0768 | 9/26/2023 | SRPT-VYDS-0236167 | SRPT-VYDS-0236207 | US10870676B2 -Antisense nucleic acids - Google Patents, https://patents.google.com/patent/US10870676 B2/en?oq=10870676 (2023) | |

Case 1:21-cv-01015-JLH    Document 710-9    Filed 01/03/25    Page 81 of 193 PageID #: 49819

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)

Sarepta-UWA Tenth Revised Trial Exhibit List

November 25, 2024

Confidential

| DTX-0769 | 9/26/2023 | SRPT-VYDS-0236208 | SRPT-VYDS-0236209 | Pipeline I PepGen, https://www.pepgen.com/pipeline/ (2023) | |
| DTX-0770 | 9/26/2023 | SRPT-VYDS-0236210 | SRPT-VYDS-0236211 | Pipeline - Wave Life Sciences, https://wavelifesciences.com/pipeline/ (2023) | |
| DTX-0771 | 10/9/2023 | SRPT-VYDS-0236212 | SRPT-VYDS-0236230 | JPY to USO Exchange Rate History for 2018, https://www.exchange-rates.org/exchange-rate-history/jpy-usd-2018 (2023) | |
| DTX-0772 | 2002-00-00 | SRPT-VYDS-0235744 | SRPT-VYDS-0235746 | P. Juo, Concise Dictionary of Biomedicine and Molecular Biology, Second Edition, p. 99 (2002) | |
| DTX-0773 | 10/10/2023 | SRPT-VYDS-0236231 | SRPT-VYDS-0236232 | FDA Grants Breakthrough Therapy Designation to First Exon 44 Skipping Drug for Duchenne Muscular Dystrophy - Practical Neurology, https://practicalneurology.com/news/fda-grants-breakthrough-therapy-designation-to-first-exon-44-skipping-drug-for-duchenne-muscular-dystrophy (2023) | |
| DTX-0774 | 12/23/2019 | SRPT-VYDS-0236233 | SRPT-VYDS-0236238 | Sarepta Therapeutics Announces Partnership with Roche in Territories Outside the United States for its investigational Micro-dystrophin Gene Therapy for Duchenne Muscular Dystrophy, SRP-9001, https://investorrelations.sarepta.com/news-releases/news-release-details/sarepta-therapeutics-announces-partnership-roche-territories (2019) | |
| DTX-0775 | 9/26/2023 | SRPT-VYDS-0237832 | SRPT-VYDS-0237833 | Orange Book: Approved Drug Products with Therapeutic Equivalence Evaluations, https://www.accessdata.fda.gov/scripts/cder/ob/patent_info.cfm?Product_No=001&Appl_No=212154&Appl_type=N (2023) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0776 | 8/12/2020 | SRPT-VYDS-0237918 | SRPT-VYDS-0237920 | FDA Approves Targeted Treatment for Rare Duchenne Muscular Dystrophy Mutation I FDA, https://www.fda.gov/news-events/press-announcements/fda-approves-targeted-treatment-rare-duchenne-muscular-dystrophy-mutation (2023) | |
| DTX-0777 | 2002-00-00 | SRPT-VYDS-0235747 | SRPT-VYDS-0235750 | G. Dickson et al., Screening for antisense modulation of dystrophin pre-mRNA splicing, Neuromuscular Disorder 12:S67-S70 (2002) | |
| DTX-0778 | 4/28/2013 | SRPT-VYDS-0009272 | SRPT-VYDS-0009288 | A. Douglas & M. Wood, Splicing therapy for neuromuscular disease, Molecular and Cellular Neuroscience 53:169-185 (2013) | |
| DTX-0779 DTX-1313 | 1/21/2003 | NS00035839 | NS00035848 | S. Errington et al., Target selection for antisense oligonucleotide induced exon skipping in the dystrophin gene, The Journal of Gene Medicine 5:518-527 (2003) | |
| DTX-0780 | 8/9/2023 | SRPT-VYDS-0228248 | SRPT-VYDS-0228248 | FDA Orphan Designation of PRO053; https://www.accessdata.fda.gov/scripts/opdlisting/oopd/detailedIndex.cfm?cfgridkey=384612 (2023) | |
| DTX-0781 | 8/7/2019 | SRPT-VYDS-0236346 | SRPT-VYDS-0236351 | NS Outline of Cons. Fin. Results for the 1st Quart Ended June 30, 2019 | |
| DTX-0782 | 6/29/2010 | SRPT-VYDS-0161827 | SRPT-VYDS-0161956 | Laboratory Notebook of ███████ | |
| DTX-0783 | 8/11/2020 | SRPT-VYDS-0236374 | SRPT-VYDS-0236379 | NS Outline of Cons. Fin. Results for the 1st Quart Ended June 30, 2020 | |
| DTX-0784 | 8/10/2021 | SRPT-VYDS-0236402 | SRPT-VYDS-0236407 | NS Outline of Cons. Fin. Results for the 1st Quart Ended June 30, 2021 | |
| DTX-0785 | 2/20/2011 | SRPT-VYDS-0161292 | SRPT-VYDS-0161336 | Laboratory Notebook issued to ███████ | |
| DTX-0786 | 8/7/2018 | SRPT-VYDS-0236318 | SRPT-VYDS-0236323 | NS Outline of Cons. Fin. Results for the 1st Quarter Ended June 30, 2018 | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0787 | 11/6/2018 | SRPT-VYDS-0236324 | SRPT-VYDS-0236330 | NS Outline of Cons. Fin. Results for the 2nd Quart Ended Sep 30, 2018 | |
| DTX-0788 | 10/6/2019 | SRPT-VYDS-0236352 | SRPT-VYDS-0236358 | NS Outline of Cons. Fin. Results for the 2nd Quart Ended Sep 30, 2019 | |
| DTX-0789 | 11/5/2020 | SRPT-VYDS-0236380 | SRPT-VYDS-0236386 | NS Outline of Cons. Fin. Results for the 2nd Quart Ended Sep 30, 2020 | |
| DTX-0790 | 11/10/2021 | SRPT-VYDS-0236408 | SRPT-VYDS-0236414 | NS Outline of Cons. Fin. Results for the 2nd Quart Ended Sep 30, 2021 | |
| DTX-0791 | 2/6/2019 | SRPT-VYDS-0236331 | SRPT-VYDS-0236336 | NS Outline of Cons. Fin. Results for the 3rd Quart Ended Dec 31, 2018 | |
| DTX-0792 | 2/5/2020 | SRPT-VYDS-0236359 | SRPT-VYDS-0236364 | NS Outline of Cons. Fin. Results for the 3rd Quart Ended Dec 31, 2019 | |
| DTX-0793 | 2/8/2021 | SRPT-VYDS-0236387 | SRPT-VYDS-0236392 | NS Outline of Cons. Fin. Results for the 3rd Quart Ended Dec 31, 2020 | |
| DTX-0794 | 2/10/2022 | SRPT-VYDS-0236415 | SRPT-VYDS-0236420 | NS Outline of Cons. Fin. Results for the 3rd Quart Ended Dec 31, 2021 | |
| DTX-0795 | 5/13/2020 | SRPT-VYDS-0236337 | SRPT-VYDS-0236345 | NS Outline of Cons. Fin. Results for the Year Ended March 31, 2020 | |
| DTX-0796 | 5/14/2021 | SRPT-VYDS-0236365 | SRPT-VYDS-0236373 | NS Outline of Cons. Fin. Results for the Year Ended March 31, 2021 | |
| DTX-0797 | 5/11/2022 | SRPT-VYDS-0236393 | SRPT-VYDS-0236401 | NS Outline of Cons. Fin. Results for the Year Ended March 31, 2022 | |
| DTX-0798 | 5/13/2019 | SRPT-VYDS-0236309 | SRPT-VYDS-0236317 | NS Outline of Cons. Fin. Results for the Year Ended Marrch 31, 2019 | |
| DTX-0799 | | NS00073522 | NS00073535 | 2.3 Quality Overall Summary - 2.3.S.2 Manufacturer | |
| DTX-0800 | 6/15/2021 | NS00138041 | NS00138045 | Morgan Lewis Invoice and Summary of Services for the period ended May 31, 2021 | |
| DTX-0801 | | NS00141003 | NS00141003 | Actual Shipping Costs to the United States | |
| DTX-0802 | | SRPT-VYDS-0164361 | SRPT-VYDS-0164584 | AVI BioPharma Lab Notebook Labeled ▮▮▮▮ ▮▮▮▮▮▮ | Schnell 16 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0803 | 5/11/2004 | SRPT-VYDS-0235751 | SRPT-VYDS-0235755 | S. Fox et al., High-throughput screening: searching for higher productivity, Journal of Biomolecular Screening 9(4):354-358 (2004) | |
| DTX-0804 | | SRPT-VYDS-0159343 | SRPT-VYDS-0159420 | Laboratory notebook issued to ▆ | |
| DTX-0805 | 9/19/2022 | SRPT-VYDS-00236239 | SRPT-VYDS-0236241 | Medical Drug Clinical Criteria for Viltepso (viltolarsen) | |
| DTX-0806 | 1/9/2017 | SRPT-VYDS-0236242 | SRPT-VYDS-0236255 | J. Ascher et al., How to successfully launch a rare disease drug in patient-centric world, McKinsey & Company (2017) | |
| DTX-0807 | 2022-08-00 | SRPT-VYDS-0236256 | SRPT-VYDS-0236258 | Blue Cross Blue Shield Requests for Prior Authorization for Duchenne Muscular Dystrophy Antisense Oligonucleotides | |
| DTX-0808 | 2019-05-00 | SRPT-VYDS-0236270 | SRPT-VYDS-0236279 | Charles River Associates - Is today's pharmaceutical commercial model going extinct? 7 ways one-time therapies disrupt drug commercialization | |
| DTX-0809 | 1/15/2023 | SRPT-VYDS-0236266 | SRPT-VYDS-0236269 | Cigna Drug and Biologic Coverage Policy for Viltolarsen | |
| DTX-0810 | 8/2/2004 | SRPT-VYDS-0235756 | SRPT-VYDS-0235757 | Gene Tools Price List, 2005 | Wood 104 |
| DTX-0811 | 2003-07-00 | SRPT-VYDS-0236280 | SRPT-VYDS-0236308 | R. Epstein & A. Marcus, Economic analysis of the reasonable royalty: simplification and extension of the Georgia-Pacific factors, Journal of the Patent and Tradmark Office Society 85(7): 555-583 (2003) | |
| DTX-0812 | | SRPT-VYDS-0236421 | SRPT-VYDS-0236426 | Profit Split - Contribution analyses under the profit split method | |
| DTX-0813 | 10/18/2010 | SRPT-VYDS-0160521 | SRPT-VYDS-0160639 | Laboratory Notebook issued to ▆ | |
| DTX-0814 | 2011-00-00 | SRPT-VYDS-0236427 | SRPT-VYDS-0236450 | T. Heberden, Intellectual property valuation and royalty determination, Wolters Kluwer Law & Business (2011) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0815 | 12/1/2013 | SRPT-VYDS-0236451 | SRPT-VYDS-0236483 | M. Lemley & C. Shapiro, A simple approach to setting reasonable royalties for standard-essential patents, Berkeley Technology Law Review 28(2): 1134-1166 (2013) | |
| DTX-0816 | 12/19/2019 | SRPT-VYDS-0228239 | SRPT-VYDS-0228242 | MDA Press Release, MDA Celebrates FDA Approval of Vyondys 53 for Treatment of DMD Amenable to Exon 53 Skipping, Dec. 13, 2019; https://www.mda.org/press-reieases/mda--celebrates-fda-approval-vyondys-53-treatment--dmd-amenable--exon-53-skipping | |
| DTX-0817 | 2016-06-00 | SRPT-VYDS-0236484 | SRPT-VYDS-0236487 | D. McDuff, Splitting the atom: economic methodologies for profit sharing in reasonable royalty analysis, Les Nouvelles (2016) | |
| DTX-0818 | 7/28/2021 | SRPT-VYDS-0236488 | SRPT-VYDS-0236496 | Molina Healthcare Drug and Biological Coverage Criteria for Viltepso (viltolarsen) MNR | |
| DTX-0819 | 2012-00-00 | SRPT-VYDS-0236497 | SRPT-VYDS-0236526 | W. Murphy et al., Patent valuation: improving decision making through analysis, John Wiley & Sons, Inc.: 189- 218 (2012) | |
| DTX-0820 | 2/19/2007 | SRPT-VYDS-0159885 | SRPT-VYDS-0160000 | Laboratory Notebook issued to ███ | Meloni 06 |
| DTX-0821 | 8/23/2010 | SRPT-VYDS-0159207 | SRPT-VYDS-0159342 | Laboratory Notebook issued to ███ | Meloni 09 |
| DTX-0822 | 2/11/2003 | SRPT-VYDS-0235758 | SRPT-VYDS-0235773 | K. Morita et al., Synthesis and properties of 2'-O,4'-C-ethylene-bridged nucleic acids (ENA) as effective antisense oligonucleotides, Bioorganic & Medicinal Chemistry 11:2211-2226 (2003) | |
| DTX-0823 | 2005-00-00 | SRPT-VYDS-0007364 | SRPT-VYDS-0007374 | S. Wilton & S. Fletcher, Antisense oligonucleotides, exon skipping and the dystrophin gene transcript, Acta Myologica 24:222-229 (2005) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0824 | 2005-00-00 | SRPT-VYDS-0235852 | SRPT-VYDS-0235855 | S. Wilton & S. Fletcher, Antisense oligonucleotides in the treatment of Duchenne muscular dystrophy: where are we now?, Neuromuscular Disorders 15:399-402 (2005) | Mandragouras 11<br>Wilton 03 |
|---|---|---|---|---|---|
| DTX-0825 | 2006-00-00 | SRPT-VYDS-0235774 | SRPT-VYDS-0235797 | J. Moulton, Using Morpholinos to Control Gene Expression, Current Protocols in Nucleic Acid Chemistry 4.30.1-4.30.24 (2006) | |
| DTX-0826 | 10/5/2023 | SRPT-VYDS-0235798 | SRPT-VYDS-0235805 | NCBI Gene Information for RFC1, https://www.ncbi.nlm.nih.gov/gene/5981 (2023) | |
| DTX-0827 | 10/5/2023 | SRPT-VYDS-0235806 | SRPT-VYDS-0235815 | NCBI Gene Information for SOCS2; https://www.ncbi.nlm.nih.gov/gene/8835 (2023) | |
| DTX-0828 | 10/5/2023 | SRPT-VYDS-0235816 | SRPT-VYDS-0235823 | NCBI Gene Information for STS; https://www.ncbi.nlm.nih.gov/gene?Db=gene&Cmd=DetailsSearch&Term=412 (2023) | |
| DTX-0829 | 10/5/2023 | SRPT-VYDS-0235824 | SRPT-VYDS-0235830 | NCBI Gene Information for SYNE3; https://www.ncbi.nlm.nih.gov/gene/161176 (2023) | |
| DTX-0830 | 8/9/2023 | SRPT-VYDS-0228243 | SRPT-VYDS-0228247 | NCT01957059 Clinical Trial; https://classic.clinicaltrials.gov/ct2/show/NCT01957059 (2023) | |
| DTX-0831 | 2001-00-00 | SRPT-VYDS-0235831 | SRPT-VYDS-0235848 | P. Rakoczy, Antisense DNA technology, Methods in Molecular Medicine - Vision Research Protocols, pp. 89-104 (2001) | |
| DTX-0832 | 12/12/2019 | SRPT-VYDS-0228253 | SRPT-VYDS-0228256 | Sarepta Press Release, Sarepta Therapeutics Announces FDA Approval of VYONDYS53 Injection for the Treatment of Duchenne Muscular Dystrophy in Patients Amenable to Skipping Exon 53 | |
| DTX-0833 | | SRPT-VYDS-0235849 | SRPT-VYDS-0235851 | The New Oxford American Dictionary, Second Edition, p. 68 2005 | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)

Sarepta-UWA Tenth Revised Trial Exhibit List

November 25, 2024

Confidential

| DTX-0834 | | SRPT-VYDS-0158291 | SRPT-VYDS-0158435 | Laboratory Notebook issued to ███████ | |
| DTX-0835 | 2/22/2021 | SRPT-VYDS-0225833 | SRPT-VYDS-0225840 | Preliminary Opinion, Application No. 15199455.5 | |
| DTX-0836 | | SRPT-VYDS-0224313 | SRPT-VYDS-0224314 | Opponent 2's Response to the Opposition Division's Preliminary Opinion Dated 22nd February 2021 | |
| DTX-0837 | 10/11/2019 | SRPT-VYDS-0241561 | SRPT-VYDS-0241572 | M. Aung-Htut et al., Systematic approach to developing splice modulating antisense oligonucleotides, International Journal of Molecular Sciences 20(5030) (2019) | |
| DTX-0838 | | SRPT-VYDS-0155595 | SRPT-VYDS-0155713 | Laboratory Notebook issued to ███████████ | |
| DTX-0839 DtX-1759 | 5/22/2009 | SRPT-VYDS-0007809 | SRPT-VYDS-0007819 | A. Nakamura & S. Takeda, Exon-skipping therapy for Duchenne muscular dystrophy, Neuropathology 29:494-501 (2009) | |
| DTX-0840 | | SRPT-VYDS-0243348 | | Popplewell 2009 Table 1 | |
| DTX-0841 | 10/6/2004 | | | WO2004/048570 A1 to Matsuo et al., Foreign Document | |
| DTX-0842 | 2/27/2013 | SRPT-VYDS-0241573 | SRPT-VYDS-0243347 | Prosecution History of U.S. Patent Application No. 13819520 to Watanabe et al. | |
| DTX-0843 | 7/26/2012 | SRPT-VYDS-0012496 | SRPT-VYDS-0012538 | U.S. Patent Application Publication No. 2012/0190728 A1 to Bennett et al. | |
| DTX-0844 | 8/15/2013 | SRPT-VYDS-0243449 | SRPT-VYDS-0243512 | U.S. Patent Application Publication No. 2013/0211062 A1 to Watanabe et al, NS's US publication version | |
| DTX-0845 | 3/27/2008 | SRPT-VYDS-0243584 | SRPT-VYDS-0243751 | WO2008/036127 A2 to Weller et al. | |
| DTX-0846 | 2/3/2011 | WILTON0017612 | WILTON0017617 | Correspondence between S. Wilton and M. Wood | |
| DTX-0847 | 2000-00-00 | SRPT-VYDS-0245355 | SRPT-VYDS-0245403 | D. Rubinfeld, Reference guide on multiple regression, Reference Guide on Scientific Evidence, pp. 179-227 (2000) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0848 | 2018-00-00 | SRPT-VYDS-0245410 | SRPT-VYDS-0246071 | R. Paar, Intellectual property - valuation, exploitation, and infringement damages, Fifth Edition (2018) | |
| DTX-0849 | 2017-00-00 | SRPT-VYDS-0243947 | SRPT-VYDS-0245354 | R. Weil et al., Litigation services handbook - the role of the financial expert, Sixth Edition (2017) | |
| DTX-0850 | 2003-00-00 | SRPT-VYDS-0243940 | SRPT-VYDS-0243943 | W. Greene, Econometric analysis, Fifth Edition, pp. 19, 31, & 33 (2003) | |
| DTX-0851 | 2003-00-00 | SRPT-VYDS-0243944 | SRPT-VYDS-0243946 | W. Greene, Econometric analysis, Fifth Edition, pp. 19, 278, & 345 (2003) | |
| DTX-0852 DTX-1320 | 12/12/2019 | NS00048946 | NS00048949 | FDA News Release, FDA grants accelerated approval to first targeted treatment for rare Duchenne muscular dystrophy mutation; hllps://www.fda.gov/news-events/press-announcements/fda-grants-accelerated-approval-first-targeted-treatment-rare-duchenne-muscular-dystrophy-... (2020) | |
| DTX-0853 | 3/1/2021 | SRPT-VYDS-0009669 | SRPT-VYDS-0009678 | Sarepta Therapeutics Announces Fourth Quarter and Full-Year 2020 Financial Results and Recent Corporate Developments | |
| DTX-0854 | | SRPT-VYDS-0206469 | SRPT-VYDS-0206474 | Sarepta Therapeutics announces FDA approval of VYONDYS 53 (golodirsen) injection for the treatment of Duchenne muscular dystrophy (DMD) in patients amenable to skipping exon 53 | |
| DTX-0855 | 5/2/2023 | SRPT-VYDS-0229855 | SRPT-VYDS-0229863 | P. Clemens et al., Efficacy and safety of Viltolarsen in boys with Duchenne muscular dystrophy: results from the phase 2, open-label, 4-year extension study, Journal of Neuromuscular Diseases 10:439-447 (2023) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0856 DTX-0113 | 5/26/2020 | SRPT-VYDS-0229866 | SRPT-VYDS-0229878 | D. Frank et al., Increased dystrophin production with golodirsen in patients with Duchenne muscular dystrophy, Neurology 94(21):e2270-e2282 (2020) | |
|---|---|---|---|---|---|
| DTX-0857 | 5/24/2022 | SRPT-VYDS-0235633 | SRPT-VYDS-0235641 | P. Clemens et al., Long-term functional efficacy and safety of viltolarsen in patients with Duchenne muscular dystrophy, Journal of Neuromuscular Diseases 9:493-501 (2022) | |
| DTX-0858 | 10/25/2023 | SRPT-VYDS-0245404 | SRPT-VYDS-0245409 | Incremental Cost: Definition, How to Calculate, and Examples by The Investopedia Team; https://www.investopedia.com/termsll/incrementalcostasp#:-:text=Slnce incremental costs are the costs of manufacturlni:i,are the costs that fluctuate... (2023) | |
| DTX-0859 | 2019-01-00 | SRPT-VYDS-0229770 | SRPT-VYDS-0229792 | AM Aartsma-Rus et al., Evidence-based consensus and systematic review on reducing the time to diagnosis of Duchenne muscular dystrophy, The Journal of Pediatrics 204:305-3313e14 (2019) | |
| DTX-0860 | 2019-00-00 | SRPT-VYDS-0229793 | SRPT-VYDS-0229805 | A. Aartsma-Rus et al., Report of TREAT-NMD/world Duchenne organisation meeting on dystrophin quantification methodology, Journal of Neuromuscular Diseases 6:147-159 (2019) | |
| DTX-0861 | 11/25/2014 | SRPT-VYDS-0229806 | SRPT-VYDS-0229813 | K. Anthony et al., Dystrophin quantification - biological and translational research implications, Neurology 83:2062-2069 (2014) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0862 | 12/18/2019 | SRPT-VYDS-0229814 | SRPT-VYDS-0229823 | F. Barthelemy et al., Targeting RyR activity boosts antisense exon 44 and 45 skipping in human dmd skeletal or cardiac muscles culture models, Molecular Therapy: Nucleic Acids 18:580-589 (2019) | |
| --- | --- | --- | --- | --- | --- |
| DTX-0863 | 8/6/2020 | SRPT-VYDS-0229824 | SRPT-VYDS-0229834 | F. Barthelemy, A Well-Tolerated Core Needle Muscle Biopsy Process Suitable for Children and Adults, (2020) | |
| DTX-0864 | 1/21/2015 | SRPT-VYDS-0229835 | SRPT-VYDS-0229842 | C. Bladen et al., The TREAT-NMD DMD global database: analysis of more than 7,000 Duchenne muscular dystrophy mutations, Human Mutation 36(4):395-402 (2015) | |
| DTX-0865 | 6/25/2019 | SRPT-VYDS-0209753 | SRPT-VYDS-0209763 | C. Brogna et al., Long-term natural history data in Duchenne muscular dystrophy ambulant patients with mutations amenable to skip exons 44, 45, 51 and 53, PLOS ONE (2019) | |
| DTX-0866 | 6/12/2018 | SRPT-VYDS-0229843 | SRPT-VYDS-0229854 | J. Charleston et al., Eteplirsen treatment for Duchenne muscular dystrophy - exon skipping and dystrophin production, Neurology 90(24):e2146-e2154 (2018) | |
| DTX-0867 | 6/22/2023 | SRPT-VYDS-0229864 | SRPT-VYDS-0229865 | FDA News Release, FDA approves first gene therapy for treatment of certain patients with Duchenne muscular dystrophy; https://www.fda.gov/news-eventslpress-announcements/fda-approves-first-gene-therapy-treatment-certain-patients-duchenne-muscular-dystrophy (2023) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0868 | 9/19/2016 | NS00056716 | NS00056718 | FDA News Release, FDA grants accelerated approval to first drug for Duchenne muscular dystrophy; https://www.fda.gov/news-events/press-announcements/fda-grants-accelerated-approval-first-drng-duchenne-muscular-dystrophy (2016) | |
| DTX-0869 | 4/21/2011 | SRPT-VYDS-0007773 | SRPT-VYDS-0007784 | N. Goemans et al., Systemic administration of PRO051 in Duchenne's muscular dystrophy, The New England Journal of Medicine 364(16):1513-1522 (2011) | |
| DTX-0870 | 2013-12-00 | SRPT-VYDS-0229879 | SRPT-VYDS-0229887 | N. Goemans et al., Six-minute walk test: reference values and prediction equation in healthy boys aged 5 to 12 years, PLOS ONE 8(12) (2013) | |
| DTX-0871 | 10/13/2016 | SRPT-VYDS-0229888 | SRPT-VYDS-0229902 | N. Goemans et al., Individualized prediction of changes in 6-minute walk distance for patients with Duchenne muscular dystrophy, PLOS ONE (2016) | |
| DTX-0872 | 9/8/2020 | SRPT-VYDS-0229903 | SRPT-VYDS-0229913 | N. Goemans et al., Suitability of external controls for drug evaluation in Duchenne muscular dystrophy, Neurology 95(10):e1381-e1391 (2020) | |
| DTX-0873 | 2018-00-00 | SRPT-VYDS-0229914 | SRPT-VYDS-0229925 | T. Kinane et al., Long-term pulmonary function in Duchenne muscular dystrophy: comparison of eteplirsen-treated patients to natural history, Journal of Neuromuscular Diseases 5:47-58 (2018) | |
| DTX-0874 | 5/27/2020 | SRPT-VYDS-0235617 | SRPT-VYDS-0235632 | H. Komaki et al., Viltolarsen in Japanese Duchenne muscular dystrophy patients: a phase 1/2 study, Annals of Clinical and Translational Neurology 7(12):2393-2408 (2020) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0875 | 3/28/2002 | SRPT-VYDS-0230031 | SRPT-VYDS-0230073 | PCT/WO02/024906 A1 | |
| DTX-0876 | 9/30/2004 | SRPT-VYDS-0230074 | SRPT-VYDS-0230144 | International Publication Number WO2004/083432 A1 | Hastings 45 |
| DTX-0877 | 11/30/2018 | SRPT-VYDS-0229926 | SRPT-VYDS-0229945 | P. Magrath, Cardiac MRI Biomarkers for Duchenne Muscular Dystrophy, (2018) | |
| DTX-0878 | 7/17/2013 | NS00051789 | NS00051799 | J. Mendell et al., Eteplirsen for the treatment of Duchenne muscular dystrophy, Annals of Neurology 74(5):637-647 (2013) | |
| DTX-0879 | 2016-02-00 | NS00051764 | NS00051778 | J. Mendell et al., Longitudinal effect of eteplirsen versus historical control on ambulation in Duchenne muscular dystrophy, Annals of Neurology 79(2):257-271 (2016) | |
| DTX-0880 | 2/19/2021 | SRPT-VYDS-0229946 | SRPT-VYDS-0229956 | J. Mendell, Comparison of Long-Term Ambulatory Function in Patients with Duchenne Muscular Dystrophy Treated with Eteplirsen and Matched Natural History Controls, (2021) | |
| DTX-0881 | 5/24/2016 | NS00104095 | NS00104102 | E. Mercuri et al., Categorizing natural history trajectories of ambulatory function measured by the 6-minute walk distance in patients with Duchenne muscular dystrophy, Neuromuscular Disorders 26:576-583 (2016) | |
| DTX-0882 | 9/3/2019 | SRPT-VYDS-0229957 | SRPT-VYDS-0229977 | F. Muntoni et al., Categorising trajectories and individual item changes of the North Star Ambulatory assessment in patients with Duchenne muscular dystrophy, PLOS ONE (2019) | |
| DTX-0883 | 4/30/2009 | SRPT-VYDS-0230145 | SRPT-VYDS-0230258 | PCT/WO2009/054725 A2 | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| | | | | | |
|---|---|---|---|---|---|
| DTX-0884 | 4/17/2017 | SRPT-VYDS-0229978 | SRPT-VYDS-0229990 | F. Schnell et al., Development of a validated western blot method for quantification of human dystrophin protein used in phase II and III clinical trials of eteplirsen for the treatment of Duchenne muscular dystrophy (DMND) (P5.105); https://n.neurology.org/content/88/16_Supplement/P5.105 (2017) | |
| DTX-0885 | 3/29/2019 | SRPT-VYDS-0229991 | SRPT-VYDS-0229997 | F. Schnell et al., Challenges of interpreting dystrophin content by western blot, US Neurology 15(1):40-46 (2019) | |
| DTX-0886 | 2022-00-00 | SRPT-VYDS-0229998 | SRPT-VYDS-0220011 | D. Scripture-Adams et al., Single nuclei transcriptomics of muscle reveals intra-muscular cell dynamics linked to dystrophin loss and rescue, Communications Biology 5(989) (2022) | |
| DTX-0887 | 12/27/2007 | SRPT-VYDS-0007718 | SRPT-VYDS-0007728 | J. van Deutekom et al., Local dystrophin restoration with antisense oligonucleotide PRO051, The New England Journal of Medicine 357(26):2677-2686 (2007) | |
| DTX-0888 | | NS00054113 | NS00054123 | Highlights of Prescribing Information of Viltepso (Revised 3/2021) | Strober 12 |
| DTX-0889 | | SRPT-VYDS-0211390 | SRPT-VYDS-0211402 | Highlights of Prescribing Information of VYONDYS 53 (Revised 12/2019) | |
| DTX-0890 | 2015-00-00 | SRPT-VYDS-0230012 | SRPT-VYDS-0230018 | R. Wang & S. Nelson, What can Duchenne connect teach us about treating Duchenne muscular dystrophy, Co Neurology 28(5):535-541 (2015) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| | | | | | |
|---|---|---|---|---|---|
| DTX-0891 | 5/31/2018 | NS00054224 | NS00054233 | R. Wang et al., DMD genotype correlations from the Duchenne registry: endogenous exon skipping is a factor in prolonged ambulation for individuals with a defined mutation subtype, Human Mutation 39:1193-1202 (2018) | |
| DTX-0892 | 2018-06-00 | SRPT-VYDS-0230019 | SRPT-VYDS-0230030 | D. Wang et al., Repurposing dantrolene for long-term combination therapy to potentiate antisense-mediated DMD exon skipping in the mdx mouse, Molecular Therapy: Nucleic Acids 11:180-191 (2018) | |
| DTX-0893 | 7/14/2016 | NS00040281 | NS00040382 | Investigator's Brochure 3.1 | |
| DTX-0894 | 4/5/2017 | NS00040050 | NS00040151 | Investigator's Brochure 4.0 | |
| DTX-0895 | 5/18/2018 | NS00040152 | NS00040280 | Investigator's Brochure 5.0 | |
| DTX-0896 | 6/28/2019 | NS00040608 | NS00040817 | Investigator's Brochure 6.0 | |
| DTX-0897 | | NS00040818 | NS00041038 | Investigator's Brochure 7.0 | |
| DTX-0898 | 6/25/2021 | NS00040383 | NS00040607 | Investigator's Brochure 8.0 | |
| DTX-0899 | | NS00065469 | NS00065540 | Viltolarsen NDA Section 2.4 | |
| DTX-0900 | | NS00065939 | NS00065957 | Viltolarsen NDA Section 2.7.1 | |
| DTX-0901 | | NS00065958 | NS00065999 | Viltolarsen NDA Section 2.7.2 | |
| DTX-0902 | | NS00066109 | NS00066219 | Viltolarsen NDA Section 2.7.4 1 | |
| DTX-0903 | | NS00066228 | NS00066342 | Viltolarsen NDA Section 2.7.4 2 | |
| DTX-0904 | | NS00041378 | NS00041379 | A Quick Guide for the Dosing of Viltepso | |
| DTX-0905 | | NS00041318 | NS00041321 | NS Pharma's Promotional Email Templates for Viltepso (Viltolarsen), Viltepso is Approved for the Treatment of Duchenne Muscular Dystrophy (DMD) in Patients Amenable to Exon 53 Skipping | |
| DTX-0906 | | NS00041324 | NS00041325 | NS Pharma's Promotional Email Templates for Viltepso (viltolarsen), How Would You Help a Patient With No Prior Treatment | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0907 | | NS00041326 | NS00041327 | NS Pharma's Promotional Email Templates for Viltepso (Viltolarsen), Look for a Patient in Your Practice Who is Amenable to Exon 53 Skipping | |
| DTX-0908 | | NS00041328 | NS00041329 | NS Pharma's Promotional Email Templates for Viltepso (Viltolarsen), When You Think of VILTEPSO, Think Dystrophin | |
| DTX-0909 | | NS00041330 | NS00041331 | NS Pharma's Promotional Email Templates for Viltepso (Viltolarsen), VILTEPSO May Be the Next Chapter For Patients with Duchenne Muscular Dystrophy (DMD) | |
| DTX-0910 | | NS00041332 | NS00041333 | NS Pharma's Promotional Email Templates for Viltepso (Viltolarsen), Helping a Patient with DMD and Limited Ambulation | |
| DTX-0911 | | NS00039867 | | Alternate Resources for Patients and Caregivers | |
| DTX-0912 | | NS00039874 | | Alternate Resources for Patients and Caregivers, Spanish document | |
| DTX-0913 | | NS00039891 | | Announcing Permanent J-code for VILTEPSO (viltolarsen) | |
| DTX-0914 | | NS00040048 | NS00040049 | Bridge Program Application | |
| DTX-0915 | | NS00039892 | NS00039903 | Coding and Billing Guide, Coding Information and Sample CMS-1500 and UB-04 Claims for VILTEPSO (Viltolarsen) | |
| DTX-0916 | | NS00041346 | NS00041347 | NS Pharma's Promotional Email Templates for Viltepso (Viltolarsen), Comprehensive Support for Patients, Caregivers, and You | |
| DTX-0917 | | NS00041445 | NS00041446 | NS Pharma's Promotional Email Templates for Viltepso (Viltolarsen), How Does VILTEPSO Work to Treat DMD | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0918 | | NS00041447 | NS00041448 | NS Pharma's Promotional Email Templates for Viltepso (Viltolarsen), Taking VILTEPSO | |
| DTX-0919 | | NS00041457 | NS00041458 | NS Pharma's Promotional Email Templates for Viltepso (Viltolarsen), Announcing Data from a 4-Year Long-Term Extension Study | |
| DTX-0920 | | NS00041459 | | NS Pharma's Promotional Email Templates for Viltepso (Viltolarsen), Estimating Cost for Treating Patients with DMD | |
| DTX-0921 | | NS00041470 | NS00041481 | NS Pharma's Promotional Email Templates for Viltepso (Viltolarsen), Thank You for Meeting About VILTEPSO | |
| DTX-0922 | | NS00041482 | | NS Pharma's Promotional Email Templates for Viltepso (Viltolarsen), A Resource for You: VILTEPSO Infusion In-Service | |
| DTX-0923 | | NS00041484 | NS00041487 | NS Pharma's Promotional Email Templates for Viltepso (Viltolarsen), Meeting Request to Discuss VILTEPSO | Strober 20 |
| DTX-0924 | | NS00041488 | NS00041490 | NS Pharma's Promotional Email Templates for Viltepso (Viltolarsen), Follow-Up Discussion About VILTEPSO | |
| DTX-0925 | | NS00041519 | NS00041520 | NS Pharma's Promotional Email Templates for Viltepso (Viltolarsen), We Have Some Additional Data to Share About VILTEPSO | |
| DTX-0926 | | NS00039930 | NS00039940 | Considerations for the Exception and Appeals Process | |
| DTX-0927 | | NS00039863 | NS00039864 | Co-pay Assistance Program Card | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0928 | 7/1/2021 | NS00043185 | NS00043187 | NS Pharma Press Release, VILTEPSO Injection: Long-Term Efficacy and Safety Data Presented at the PPMD 2021 Virtual Annual Conference | |
|---|---|---|---|---|---|
| DTX-0929 | 5/12/2021 | NS00043177 | NS00043178 | NS Pharma Press Release, VILTEPSO Injection Long-Term Clinical Trial Data to be Presented at the PPMD 2021 Virtual Annual Conference | |
| DTX-0930 | 5/26/2020 | NS00042593 | NS00042595 | NS Pharma Press Release, NS Pharma Announces Publication for Clinical Trial Data | |
| DTX-0931 | | NS00039868 | NS00039869 | Co-pay Assistance Program for VILTEPSO Claim Submission Instruction | |
| DTX-0932 | | NS00039865 | NS00039866 | Co-pay Assistance Program Patient Reimbursement Form | |
| DTX-0933 | | NS00038774 | NS00038804 | Third Development Safety Update Report, NS-065/NCNP-01 | |
| DTX-0934 | 7/6/2018 | NS00038805 | NS00038837 | Fourth Development Safety Update Report, NS-065/NCNP-01 | |
| DTX-0935 | 7/11/2019 | NS00038838 | NS00038882 | Fifth Development Safety Update Report, NS-065/NCNP-01 | |
| DTX-0936 | 5/14/2013 | NS00038883 | NS00038939 | Sixth Development Safety Update Report, NS-065/NCNP-01 | |
| DTX-0937 | 5/14/2013 | NS00038940 | NS00039215 | Seventh Development Safety Update Report, NS-065/NCNP-01 | |
| DTX-0938 | 10/26/2022 | SRPT-VYDS-0207979 | SRPT-VYDS-0208198 | Eighth Development Safety Update Report to Golordirsen | |
| DTX-0939 | 12/19/2018 | SRPT-VYDS-0211244 | SRPT-VYDS-0211254 | FDA Approval Letter to P. O'Malley | |
| DTX-0940 | | NS00039988 | NS00040044 | Navigating Insurance Processes and Programs for VILTEPSO (viltolarsen) Injection, NS Pharma Presentation | |
| DTX-0941 | | NS00039855 | | Provider Office Staff Exception and Appeals Checklist | |
| DTX-0942 | | NS00039905 | NS00039925 | Resource Guide, NS Pharma Presentation | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-01015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| | | | | | |
|---|---|---|---|---|---|
| DTX-0943 | | NS00039928 | NS00039929 | Sample Appeal Letter for VILTEPSO (Viltolarsen) | |
| DTX-0944 | | NS00039926 | NS00039927 | Sample Exception Letter for VILTEPSO | |
| DTX-0945 | | NS00039904 | | Sample Letter of Medical Necessity | |
| DTX-0946 | | NS00039870 | NS00039873 | Viltepso Presentation, Starting Your Patient on VILTEPSO | |
| DTX-0947 | | NS00054102 | NS00054112 | Highlights of Prescribing Information of VILTEPSO (Revised 08/2020) | |
| DTX-0948 | | NS00041588 | NS00041591 | Viltepso Dosing Pocket Guide | |
| DTX-0949 | | NS00039877 | NS00039890 | VILTEPSO (Viltolarsen) Injection, An Exon-Skipping Treatment Option for DMD Patients with an Exon 52 Deletion | |
| DTX-0950 | | NS00041592 | NS00041612 | VILTEPSO (viltolarsen) Injection, Viltepso An FDA-Approved Treatment for Patients with DMD Amenable to Exon 53 Skipping | |
| DTX-0951 | | NS00041355 | NS00041375 | VILTEPSO (Viltolarsen) Injection, Viltepso for Patients with DMD Amenable to Exon 53 Skipping Dosing and Administration Guide | |
| DTX-0952 | 12/22/2020 | SRPT-VYDS-0236990 | SRPT-VYDS-0237055 | U.S. Patent No. 10,870,676 B2 to Watanabe et al. | |
| DTX-0953 | 4/11/2023 | SRPT-VYDS-0237056 | SRPT-VYDS-0237056 | REGENXBIO Press Release, REGENXBIO Receives FDA Fast Track Designation for RGX-202, a Novel Gene Therapy Candidate for the Treatment of Duchenne Muscular Dystrophy | |
| DTX-0954 | 8/3/2023 | SRPT-VYDS-0237058 | SRPT-VYDS-0237060 | BioPharmaDive Article, Sarepta Offers Early Look at Closely Watched Gene Therapy Launch; https://www.biopharmadive.com/news/sarepta-elevidys-duchenne-gene-therapy-launch-sales/689827/ (2023) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0955 | 10/9/2023 | SRPT-VYDS-0237061 | SRPT-VYDS-0237064 | Solid Biosciences Press Release, Solid Biosciences Provides Second Quarter Business Update and Financial Results; https ://www. sol id bio. com/a bout/media/press-releases/solid-biosciences-provides-second-quarter-business-update-and-financial-results (2023) | |
| --- | --- | --- | --- | --- | --- |
| DTX-0956 | 2021-00-00 | SRPT-VYDS-0237065 | SRPT-VYDS-0237075 | D. Bishop et al., Quantitative immuno-mass spectrometry imaging of skeletal muscle dystrophin, Scientific Reports 11:1128 (2021) | |
| DTX-0957 | 9/3/2019 | SRPT-VYDS-0237076 | SRPT-VYDS-0237085 | E. Canessa et al., Absolute quantification of dystrophin protein in human muscle using parallel reaction monitoring (PRM), J Mass Spectrum 55:e4437 (2020) | |
| DTX-0958 | 2014-00-00 | SRPT-VYDS-0237086 | SRPT-VYDS-0237096 | A. Degasperi et al., Evaluating strategies to normalise biological replicates of western blot data, PLOS ONE 9(1):e87293 (2014) A. Degasperi, Evaluating Strategies to Normalise Biological Replicates of Western Blot Data, (2014) | |
| DTX-0959 | 6/22/2023 | SRPT-VYDS-0237097 | SRPT-VYDS-0237098 | FDA Press Release, FDA Approves First Gene Therapy for Treatment of Certain Patients with Duchenne Muscular Dystrophy | |
| DTX-0960 | 5/8/2023 | SRPT-VYDS-0237099 | SRPT-VYDS-0237101 | Ultragenyx Press Release, Ultragenyx Announces Upcoming Data Presentations at American Society of Gene & Cell Therapy (ASGCT) 2023 Annual Meeting | |
| DTX-0961 | 5/24/2023 | SRPT-VYDS-0237102 | SRPT-VYDS-0237103 | Sarepta Press Release, Sarepta Therapeutics Announces Update on Regulatory Review of SRP-9001 | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0962 | 10/1/2012 | SRPT-VYDS-0237104 | SRPT-VYDS-0237110 | C. Moorwood et al., A cell-based high-throughput screening assay for posttranscriptional utrophin upregulation, Journal of Biomolecular Screening 8(4):400-406 (2012) | |
| DTX-0963 | 2011-08-00 | SRPT-VYDS-0237111 | SRPT-VYDS-0237127 | F. Muntoni & M. Wood, Targeting RNA to treat neuromuscular disease, Nature Reviews - Drug Discovery 10:621-637 (2011) | |
| DTX-0964 | | SRPT-VYDS-0130130 | SRPT-VYDS-0130693 | Certified copy of U.S. Patent Application No. 13,741,150 | Kamholz 04 |
| DTX-0965 | 10/8/2021 | | | Patent Owner Preliminary Response, Patent No. 9,708,361 | |
| DTX-0966 | 10/1/2020 | SRPT-VYDS-0237128 | SRPT-VYDS-0237131 | Pfizer Press Release, Pfizer Receives FDA Fast Track Designation for Duchenne Muscular Dystrophy Investigational Gene Therapy | |
| DTX-0967 | 6/30/2023 | SRPT-VYDS-0237132 | SRPT-VYDS-0237182 | Pfizer Q2 2023 Earnings Call Transcript | |
| DTX-0968 | | NS00043220 | NS00043247 | NS Pharma Presentation, ██████████ | |
| DTX-0969 | 8/2/2023 | SRPT-VYDS-0237183 | SRPT-VYDS-0237215 | Sarepta Q2 2023 Earnings Call Transcript | |
| DTX-0970 | | SRPT-VYDS-0212478 | SRPT-VYDS-0212479 | Treat the Underlying Cause, Marketing Material | |
| DTX-0971 | | SRPT-VYDS-0213053 | SRPT-VYDS-0213081 | Vyondys 53 Brochure | |
| DTX-0972 | 5/21/2010 | NS00083858 | NS00083911 | Foreign document entitled 'Duchenne Muscular Dystrophy (DMD) Therapeutic Agents - Nucleic Acids Drugs (NDKs) - Manager Materials | |
| DTX-0973 | 7/20/1963 | SRPT-VYDS-0227053 | SRPT-VYDS-0227058 | R. Merrifield, Solid phase peptide synthesis, Synthesis of a Tetrapeptide 85:2149-2154 (1963) | |
| DTX-0974 | 2/24/2011 | NS00081507 | NS00081560 | Foreign presentation entitled 'Nucleic Acid Drugs (NDK) for Duchenne Muscular Dystrophy | |

| DTX-0975 | 6/29/1989 | SRPT-VYDS-0227069 | SRPT-VYDS-0227081 | E. Stirchak et al., Uncharged stereoregular nucleic acid analogs: 2. Morpholino nucleoside oligomers with carbamate internucleoside linkages, Nucleic Acid Research 17(15):6129-6141 (1989) | |
|---|---|---|---|---|---|
| DTX-0976 | 7/31/1991 | SRPT-VYDS-0227225 | SRPT-VYDS-0227262 | U.S. Patent No. 5,034,506 to Summerton et al. | |
| DTX-0977 | 8/25/1992 | SRPT-VYDS-0008729 | SRPT-VYDS-0008752 | U.S. Patent No. 5,142,047 to Summerton et al. | |
| DTX-0978 | 6/8/1993 | SRPT-VYDS-0008681 | SRPT-VYDS-0008723 | U.S. Patent No. 5,217,866 to Summerton et al. | |
| DTX-0979 | 5/3/2011 | SRPT-VYDS-0007741 | SRPT-VYDS-0007772 | U.S. Patent No. 7,935,816 to Li | |
| DTX-0980 | 4/2/2009 | SRPT-VYDS-0008365 | SRPT-VYDS-0008509 | U.S. Patent Appl. Publication No. 2009/0088562 A1 to Weller et al. | |
| DTX-0981 | 5/21/2009 | SRPT-VYDS-0009056 | SRPT-VYDS-0009068 | U.S. Patent Appl. Publication No. 2009/0131632 A1 to Fox et al. | |
| DTX-0982 | 10/30/2012 | SRPT-VYDS-0227263 | SRPT-VYDS-0227276 | U.S. Patent No. 8,299,206 B2 to Fox et al. | |
| DTX-0983 | 10/18/2022 | SRPT-VYDS-0227107 | SRPT-VYDS-0227224 | U.S. Patent No. 11,472,824 B2 to Cai et al. | |
| DTX-0984 | | SRPT-VYDS-0155070 | SRPT-VYDS-0155184 | 3.2.S.2 Manufacture [Golodirsen, ▉▉▉▉▉▉ ▉▉▉▉▉▉] - 3. CONTROL OF MATERIALS | |
| DTX-0985 | | NS00073895 | NS00073934 | 3.2.S.2.2 Description of Manufacturing Process and Process Controls | |
| DTX-0986 | | NS00073935 | NS00074004 | 3.2.S.2.6 Manufacturing Process Development | |
| DTX-0987 | 1/24/2013 | NS00088350 | NS00088366 | Foreign document, ▉▉▉▉▉▉▉▉▉▉▉▉▉ | |
| DTX-0988 | | SRPT-VYDS-0239426 | SRPT-VYDS-0239469 | Nippon Shinyaku's Integrated Report of 2022 | |
| DTX-0989 | 3/31/2022 | SRPT-VYDS-0239417 | SRPT-VYDS-0239425 | Nippon Shinyaku's Outline of Consolidated Financial Results for the Year Ended March 31, 2022 | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-0990 | 3/31/2023 | SRPT-VYDS-0239470 | SRPT-VYDS-0239480 | Nippon Shinyaku's Outline of Consolidated Financial Results for the Year Ended March 31, 2023 | |
| DTX-0991 | 7/12/2012 | SRPT-VYDS-0239481 | SRPT-VYDS-0239490 | Sarepta Therapeutics Form 8-K for the fiscal year ended July 10, 2012 | |
| DTX-0992 | 12/31/2019 | SRPT-VYDS-0239491 | SRPT-VYDS-0239930 | Sarepta Therapeutics Form 10-K for the fiscal year ended Dec. 31, 2019 | |
| DTX-0993 | 12/31/2020 | SRPT-VYDS-0239931 | SRPT-VYDS-0240093 | Sarepta Therapeutics Form 10-K for the fiscal year ended Dec. 31, 2020 | |
| DTX-0994 | 12/31/2021 | SRPT-VYDS-0240094 | SRPT-VYDS-0240258 | Sarepta Therap. Form 10-K for the fiscal year ended Dec. 31, 2021 | |
| DTX-0995 | 12/31/2022 | SRPT-VYDS-0240259 | SRPT-VYDS-0240424 | Sarepta Therapeutics Form 10-K for the fiscal year ended Dec. 31, 2022 | |
| DTX-0996 | 6/30/2022 | SRPT-VYDS-0240425 | SRPT-VYDS-0240642 | Sarepta Therapeutics Form 10-Q for the Quarterly period ended June 30, 2022 | |
| DTX-0997 | | SRPT-VYDS-0238080 | SRPT-VYDS-0238113 | Biotechnology Innovation Organization, Clinical Development Success Rates and Contributing Factors 2011-2020 | Lu 09 |
| DTX-0998 | 10/1/2020 | SRPT-VYDS-0239334 | SRPT-VYDS-0239337 | Pfizer Receives FDA Fast Track Designation for Duchenne Muscular Dystrophy Investigational Gene Therapy | |
| DTX-0999 | 4/11/2023 | SRPT-VYDS-0241551 | SRPT-VYDS-0241556 | REGENXBIO Receives FDA Fast Track Designation for RGX-202, a Novel Gene Therapy Candidate for the Treatment of Duchenne Dystrophy (2023) | |
| DTX-1000 | 8/19/2010 | SRPT-VYDS-0238246 | SRPT-VYDS-0238282 | Horizontal Merger Guidelines, U.S. Department of Justice and the Federal Trade Commission | Lu 08 |
| DTX-1001 | | NS00041668 | NS00041711 | NS Pharma Presentation, VILTEPSO Considerations for Payers | Strober 09 |
| DTX-1002 | | SRPT-VYDS-0210792 | | Spreadsheet, PMO | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1003 | | SRPT-VYDS-0210800 | | Excel ████████████████ ████████████ (Heavily Redacted) | |
| DTX-1004 | 6/21/2021 | SRPT-VYDS-0210802 | SRPT-VYDS-0210836 | Sarepta Therapeutics Presentation, ████████ | |
| DTX-1005 | | SRPT-VYDS-0213174 | SRPT-VYDS-0213189 | VYONDYS 53 (golodirsen) Injection, Getting Started On VYONDYS 53 | |
| DTX-1006 | | SRPT-VYDS-0219883 | | Medicine Spreadsheet | |
| DTX-1007 | 1/1/2023 | SRPT-VYDS-0227702 | SRPT-VYDS-0227728 | Sarepta Therapeutics Presentation, Integrated Customer Insights, Covering Q4 2022 | |
| DTX-1008 | 6/30/2022 | SRPT-VYDS-0227788 | | Sarepta Therapeutics Presentation, ████████ ████████, Commercial Insights and Analysis | |
| DTX-1009 | | SRPT-VYDS-0227826 | | COGS Estimates | |
| DTX-1010 | | SRPT-VYDS-0227829 | | COGS Spreadsheet, Financial Reports | |
| DTX-1011 | 9/27/2023 | SRPT-VYDS-0241322 | SRPT-VYDS-0241327 | Group Companies, Company Information, Who We Are, Nippon Shinyaku; https://www.nippon-shinyaku.co.jp/english/company_profile/profile/group.php (2023) | |
| DTX-1012 | 2/18/2022 | SRPT-VYDS-0241426 | SRPT-VYDS-0241430 | SGT-001, Muscular Dystrophy News \| How SGT-001 works; https://musculardystrophynews.com/sgt-001/ (2023) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1013 | 10/13/2022 | SRPT-VYDS-0241431 | SRPT-VYDS-0241434 | Solid Biosciences Presents New SGT-001 IGNITE DMD Study Results at World Muscle Society 2022 Congress Demonstrating Improvements in Ambulatory Function ; https://www.solidbio.com/about/media/press-releases/solid-biosciences-presents-new-sgt-001-ignite-dmd-study-results-at-world-muscle-society-2022-congress-demonstrating-improvements-in-ambulatory-function (2023) | |
| DTX-1014 | 11/24/2005 | WILTON0012316 | WILTON0012316 | Email from A. Fall to P. Iversen RE: Exon 51 and 53 | Adams 08 |
| DTX-1015 | 2007-05-00 | SRPT-VYDS-0162960 | SRPT-VYDS-0163132 | Collins 3880 Account Book Labeled ▮▮▮▮▮ | Adams 09 |
| DTX-1016 | 9/4/2009 | WILTON0005884 | WILTON0005899 | Email from A. Adams to S. Wilton with attachment 'Abbie lab book pages.pdf' and 'AVI information.docx' | Adams 17 |
| DTX-1017 | 9/23/2009 | WILTON0006355 | WILTON0006355 | Email from A. Adams to S. Wilton | Adams 18 |
| DTX-1018 | 2009-03-00 | SRPT-VYDS-0160640 | SRPT-VYDS-0160819 | Collins 3880 Account Book labeled ▮▮▮▮ | Adams 19 |
| DTX-1019 | 4/22/2010 | WILTON0018576 | WILTON0018579 | Email from A. Adams to S. Wilton | Adams 21 |
| DTX-1020 | 1/4/2010 | SRPT-VYDS-0159054 | SRPT-VYDS-0159206 | Laboratory Notebook of ▮▮▮▮▮▮ | Adams 22 |
| DTX-1021 | 8/11/2009 | SRPT-VYDS-0161119 | SRPT-VYDS-0161291 | Laboratory Notebook ▮▮▮▮▮ | Meloni 07 |
| DTX-1022 | 6/22/2010 | SRPT-VYDS-0162229 | SRPT-VYDS-0162284 | Laboratory Notebook ▮▮▮▮▮ | Meloni 08 |
| DTX-1023 | | SRPT-VYDS-0007020 | SRPT-VYDS-0007040 | 2.3.S Drug Substance (Golodirsen, Bachem | |
| DTX-1024 | 1/11/2010 | SRPT-VYDS-0159754 | SRPT-VYDS-0159884 | Laboratory Notebook from ▮▮▮▮▮ | |
| DTX-1025 | 2008-06-00 | SRPT-VYDS-0160001 | SRPT-VYDS-0160170 | Collins 3880 Account Book about ▮▮▮▮▮ | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-01015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1026 | 2008-01-00 | SRPT-VYDS-0160947 | SRPT-VYDS-0161118 | Collins 3880 Account Book from ▮▮▮▮ | |
| DTX-1027 | 11/1/2012 | SRPT-VYDS-0162089 | SRPT-VYDS-0162228 | Laboratory Notebook issued to Sudarsan Krishnaswamy from ▮▮▮▮ | |
| DTX-1028 | 2007-11-00 | SRPT-VYDS-0201251 | SRPT-VYDS-0201392 | Collins 3880 Account Book from ▮▮▮▮ | |
| DTX-1029 | 11/10/2014 | SRPT-VYDS-0206934 | SRPT-VYDS-0207063 | Seventh Framework Programme Grant Agreement for: Collaborative Project Project Summary | |
| DTX-1030 | 2020-00-00 | SRPT-VYDS-0213312 | SRPT-VYDS-0213312 | Excel showing sales of Exondys 51 and Vyondys 53 in Q4 2020 | |
| DTX-1031 | 2020-00-00 | SRPT-VYDS-0213313 | SRPT-VYDS-0213315 | Quarterly ▮▮▮▮ for VYONDYS 53 (golodirsen) Injection 2ml | |
| DTX-1032 | 2021-00-00 | SRPT-VYDS-0213316 | SRPT-VYDS-0213316 | Excel showing sales of Exondys 51, Vyondys 53, and Amondys 45 in Q3 2021 | |
| DTX-1033 | 2021-00-00 | SRPT-VYDS-0213317 | SRPT-VYDS-0213317 | Excel showing sales of Exondys 51, Vyondys 53, and Amondys 45 in Q2 2021 | |
| DTX-1034 | 2022-00-00 | SRPT-VYDS-0213318 | SRPT-VYDS-0213318 | Excel showing sales of Exondys 51, Vyondys 53, and Amondys 45 for Q2 2022 | |
| DTX-1035 | 2021-00-00 | SRPT-VYDS-0213319 | SRPT-VYDS-0213319 | Excel showing sales of Exondys 51, Vyondys 53, and Amondys 45 in Q4 2021 | |
| DTX-1036 | 2019-00-00 | SRPT-VYDS-0213323 | SRPT-VYDS-0213325 | Quarterly ▮▮▮▮ for VYONDYS 53 (golodirssen) Injection 2ml | |
| DTX-1037 | 2021-00-00 | SRPT-VYDS-0213326 | SRPT-VYDS-0213326 | Excel showing sales of Exondys 51, Vyondys 53, and Amondys 45 in Q2 2021 | |
| DTX-1038 | 2020-00-00 | SRPT-VYDS-0213327 | SRPT-VYDS-0213327 | Excel showing sales in Q3 2020 | |
| DTX-1039 | 2022-00-00 | SRPT-VYDS-0213328 | SRPT-VYDS-0213328 | Excel showing sales of Exondys 51, Vyondys 53, and Amondys 45 in Q3 2022 | |
| DTX-1040 | 2022-00-00 | SRPT-VYDS-0213329 | SRPT-VYDS-0213329 | Excel showing sales of Exondys 51, Vyondys 53, and Amondys 45 in Q1 2022 | |

Case 1:21-cv-01015-JLH    Document 710-9    Filed 01/03/25    Page 106 of 193 PageID
#: 408442
Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1041 | 1/8/2016 | SRPT-VYDS-0219826 | SRPT-VYDS-0219873 | Commercial Packaging Agreement between ▮▮▮ and ▮▮▮ ▮▮▮ | |
| DTX-1042 | 4/8/2020 | SRPT-VYDS-0220068 | SRPT-VYDS-0220069 | Amendment to Commercial Packaging Agreement between ▮▮▮ and ▮▮▮ | |
| DTX-1043 | | SRPT-VYDS-0007094 | SRPT-VYDS-0007097 | 3.2.P.3 Manufacture (Golodirsen, Injection) - 3. DESCRIPTION OF MANUFACTURING PROCESS AND PROCESS CONTROLS | |
| DTX-1044 | | NS00088569 | NS00088575 | Foreign Document entitled 'Future development of nucleic acid drugs' | |
| DTX-1045 | 6/21/2013 | NS00090249 | NS00090251 | Foreign document entitled 'NS-065 Derivation Policy Review Meeting Notes' | |
| DTX-1046 | | SRPT-VYDS-0154902 | SRPT-VYDS-0154929 | 3.2.P.2 Pharmaceutical Development (Golodirsen, ▮▮▮) - 3. MANUFACTURING PROCESS DEVELOPMENT | |
| DTX-1047 | | SRPT-VYDS-0210696 | SRPT-VYDS-0210696 | Excel showing ▮▮▮ and other highly redacted pages | |
| DTX-1048 | | SRPT-VYDS-0210697 | SRPT-VYDS-0210697 | Excel showing ▮▮▮ and other highly redacted pages | |
| DTX-1049 | | SRPT-VYDS-0210698 | SRPT-VYDS-0210698 | Excel showing ▮▮▮ and other highly redacted pages | |
| DTX-1050 | | SRPT-VYDS-0154931 | SRPT-VYDS-0154934 | 3.2.P.3 Manufacture (Golodirsen, Injection, ▮▮▮) - 3. DESCRIPTION OF MANUFACTURING PROCESS AND PROCESS CONTROLS | |
| DTX-1051 | | SRPT-VYDS-0154935 | SRPT-VYDS-0154946 | 3.2.P.3 Manufacture (Golodirsen, Injection, ▮▮▮) - 5. PROCESS VALIDATION AND/OR EVALUATION | |
| DTX-1052 | | SRPT-VYDS-0154947 | SRPT-VYDS-0154947 | 3.2.P.3 Manufacture (Golodirsen, Injection) - 1. MANUFACTURERS | |
| DTX-1053 | | SRPT-VYDS-0210699 | SRPT-VYDS-0210699 | Excel showing COGS Estimates (Highly Redacted) | |

Case 1:21-cv-01015-JLH    Document 710-9    Filed 01/03/25    Page 107 of 193 PageID
#: 40845
Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1054 | | SRPT-VYDS-0210700 | SRPT-VYDS-0210700 | Excel showing COGS Estimates (Highly Redacted) | |
| DTX-1055 | 11/23/2020 | SRPT-VYDS-0210701 | SRPT-VYDS-0210725 | Sarepta Therapeutics powerpoint entitled '█████ ████████████████████████ | |
| DTX-1056 | | SRPT-VYDS-0210726 | SRPT-VYDS-0210726 | Excel showing COGS Estimates (Highly Redacted) | |
| DTX-1057 | | SRPT-VYDS-0210793 | SRPT-VYDS-0210793 | Excel showing ████████████ (Highly Redacted) | |
| DTX-1058 | | SRPT-VYDS-0210794 | SRPT-VYDS-0210794 | Excel showing DMD statistics in ████████ ████████████████████ (Highly Redacted) | |
| DTX-1059 | 2019-00-00 | SRPT-VYDS-0210795 | SRPT-VYDS-0210795 | Excel showing 2019 Strat Plan (Highly Redacted) | |
| DTX-1060 | 2019-00-00 | SRPT-VYDS-0210796 | SRPT-VYDS-0210796 | Excel showing 2019 Strat Plan (Highly Redacted) | |
| DTX-1061 | 2019-00-00 | SRPT-VYDS-0210797 | SRPT-VYDS-0210797 | Excel showing 2019 Strat Plan (Highly Redacted) | |
| DTX-1062 | 2020-00-00 | SRPT-VYDS-0210798 | SRPT-VYDS-0210798 | Excel showing Executive Summary of 2020 (Highly Redacted) | |
| DTX-1063 | | SRPT-VYDS-0210799 | SRPT-VYDS-0210799 | Excel showing COGS Estimates (Highly Redacted) | |
| DTX-1064 | | SRPT-VYDS-0210801 | SRPT-VYDS-0210801 | Excel showing COGS Estimates (Highly Redacted) | |
| DTX-1065 | | SRPT-VYDS-0219874 | SRPT-VYDS-0219874 | Excel showing ████████████████ ████████ | |
| DTX-1066 | 2022-10-00 | SRPT-VYDS-0227530 | SRPT-VYDS-0227559 | Sarepta Therapeutics powerpoints presentation entitled 'Integrated Customer Insights - October 2022 - Data presented a of end of August 2022' | |
| DTX-1067 | 2022-10-00 | SRPT-VYDS-0227560 | SRPT-VYDS-0227585 | Sarepta Therapeutics powerpoints presentation entitled 'Integrated Customer Insights - October 2022 - Data presented a of end of September 2022' | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1068 | 2022-08-00 | SRPT-VYDS-0227586 | SRPT-VYDS-0227615 | Sarepta Therapeutics powerpoints presentation entitled 'Integrated Customer Insights - October 2022 - Data presented a of end of July 2022' | |
|---|---|---|---|---|---|
| DTX-1069 | 2022-11-00 | SRPT-VYDS-0227616 | SRPT-VYDS-0227642 | Sarepta Therapeutics powerpoints presentation entitled 'Integrated Customer Insights - October 2022 - Data presented a of end of October 2022' | |
| DTX-1070 | 2022-12-00 | SRPT-VYDS-0227643 | SRPT-VYDS-0227669 | Sarepta Therapeutics powerpoints presentation entitled 'Integrated Customer Insights - December 2022' | |
| DTX-1071 | 2022-07-00 | SRPT-VYDS-0227670 | SRPT-VYDS-0227701 | Sarepta Therapeutics powerpoints presentation entitled 'Integrated Customer Insights - July 2022 | |
| DTX-1072 | 2023-04-00 | SRPT-VYDS-0227729 | SRPT-VYDS-0227748 | Sarepta Therapeutics powerpoints presentation entitled 'Integrated Customer Insights - Published April 2023' | |
| DTX-1073 | 2023-03-00 | SRPT-VYDS-0227749 | SRPT-VYDS-0227766 | Sarepta Therapeutics powerpoints presentation entitled 'Integrated Customer Insights - Published March 2023 | |
| DTX-1074 | 2023-02-00 | SRPT-VYDS-0227767 | SRPT-VYDS-0227787 | Sarepta Therapeutics powerpoints presentation entitled 'Integrated Customer Insights - Published February 2023' | |
| DTX-1075 | | SRPT-VYDS-0227827 | SRPT-VYDS-0227827 | Excel showing DMD US Commercial Demand | |
| DTX-1076 | | SRPT-VYDS-0227828 | SRPT-VYDS-0227828 | Excel showing DMD US Commercial Demand | |
| DTX-1077 | | SRPT-VYDS-0154948 | SRPT-VYDS-0154948 | 3.2.P.3 Manufacture (Golodirsen, Injection) - 2. BATCH FORMULA | |
| DTX-1078 | | SRPT-VYDS-0154949 | SRPT-VYDS-0154989 | 3.2.S.2 Manufacture (Golodirsen, █████ █████ ) - 2. DESCRIPTION OF MANUFACTURING PROCESS AND PROCESS CONTROLS | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)

Sarepta-UWA Tenth Revised Trial Exhibit List

November 25, 2024

Confidential

| DTX-1079 | | SRPT-VYDS-0154996 | SRPT-VYDS-0155024 | 3.2.P.2 Pharmaceutical Development (Golodirsen, Injection) - 3. MANUFACTURING PROCESS DEVELOPMENT | |
| DTX-1080 | | SRPT-VYDS-0155069 | SRPT-VYDS-0155069 | 3.2.S.2 Manufacture (Golodirsen, ███████) - 1. MANUFACTURERS | |
| DTX-1081 | | SRPT-VYDS-0155269 | SRPT-VYDS-0155288 | 3.2.P.2 Manufacture (Golodirsen, Injection) - 3. MANUFACTURING PROCESS DEVELOPMENT | |
| DTX-1082 | | SRPT-VYDS-0155289 | SRPT-VYDS-0155326 | 3.2.S.2 Manufacture (Golodirsen, ███████.) | |
| DTX-1083 | | SRPT-VYDS-0155410 | SRPT-VYDS-0155440 | 3.2.P.2 Pharmaceutical Development (Golodirsen, Injection) - 3. MANUFACTURING PROCESS DEVELOPMENT | |
| DTX-1084 | | SRPT-VYDS-0155442 | SRPT-VYDS-0155445 | 3.2.P.3 Manufacture (Golodirsen, Injection) - 3. DESCRIPTION OF MANUFACTURING PROCESS AND PROCESS CONTROLS | |
| DTX-1085 | 6/21/2021 | SRPT-VYDS-0013628 | SRPT-VYDS-0013710 | Petition for Inter Partes Review for Patent No. 10,647,741 (IPR2021-01138) | |
| DTX-1086 | 6/21/2021 | SRPT-VYDS-0017213 | SRPT-VYDS-0017293 | Petition for Inter Partes Review for Patent No. 9,708,361 (IPR2021-01134) | |
| DTX-1087 | 6/21/2021 | SRPT-VYDS-0075712 | SRPT-VYDS-0075787 | Petition for Inter Partes Review for Patent No. 10,487,106 (IPR2021-01137) | |
| DTX-1088 | 6/21/2021 | SRPT-VYDS-0079336 | SRPT-VYDS-0079413 | Petition for Inter Partes Review for Patent No. 10,385,092 (IPR2021-01135) | |
| DTX-1089 | 6/21/2021 | SRPT-VYDS-0082992 | SRPT-VYDS-0083065 | Petition for Inter Partes Review for Patent No. 10,407,461 (IPR2021-01136) | |
| DTX-1090 | 6/21/2021 | SRPT-VYDS-0086942 | SRPT-VYDS-0087025 | Petition for Inter Partes Review for Patent No. 10,662,217 (IPR2021-01139) | |
| DTX-1091 | 8/9/2023 | SRPT-VYDS-0228238 | | Prosensa Initiates First Patient Dosing in Phase I/II trial for PRO053 ; https://www.sec.gov/Archives/edgar/data/1574111/000117184313003639/newsrelease.htm (2023) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1092 | | WILTON0023491 | | Introduction to the Revised Application | |
| DTX-1093 | | SRPT-VYDS-0158885 | SRPT-VYDS-0159001 | Jiminy Laboratory Notebook ▇▇▇▇▇ | Fletcher 03 |
| DTX-1094 | 2/4/2005 | WILTON0009239 | | S. Wilton Presentation, Exon Skipping: From a Party Trick to Planning Clinical Trials with GlaxoSmithKline | |
| DTX-1095 | 1/12/2005 | WILTON0026218 | | E-mail from F. Muntoni to S. Wilton, RE: DMD Cell Lines | |
| DTX-1096 | 2/18/2005 | WILTON0026224 | WILTON0026226 | E-mail from F. Muntoni to S. Wilton, RE: ENMC Workshop | |
| DTX-1097 | 2021-00-00 | NS00036987 | | Excel related to ▇▇▇▇▇▇▇ | |
| DTX-1098 | 5/31/2020 | NS00060243 | NS00060480 | ▇▇▇▇▇▇▇▇▇▇▇▇ | Satou 08 |
| DTX-1099 | 5/29/2020 | NS00060481 | NS00060718 | ▇▇▇▇▇▇ 4 | |
| DTX-1100 | 2/13/2020 | NS00060719 | NS00060934 | ▇▇▇▇▇ | |
| DTX-1101 | | SRPT-VYDS-0155447 | SRPT-VYDS-0155544 | Collins 3880 Account Book, ▇▇▇▇ | |
| DTX-1102 | 9/15/2004 | SRPT-VYDS-0155545 | SRPT-VYDS-0155594 | Laboratory Notebook, ▇▇▇▇ | |
| DTX-1103 | 6/16/2004 | SRPT-VYDS-0155833 | SRPT-VYDS-0156009 | Laboratory Notebook, ▇▇▇▇ 1 | |
| DTX-1104 | 6/6/2001 | SRPT-VYDS-0156010 | SRPT-VYDS-0156084 | Laboratory Notebook for ▇▇▇▇ | |
| DTX-1105 | | SRPT-VYDS-0156293 | SRPT-VYDS-0156401 | Laboratory Notebook, ▇▇▇ Collins 3880 Account Book | |
| DTX-1106 | | SRPT-VYDS-0156402 | SRPT-VYDS-0156510 | Jiminy Laboratory Notebook, ▇▇▇ | |
| DTX-1107 | | SRPT-VYDS-0156511 | SRPT-VYDS-0156678 | Laboratory Notebook, Antisense Oligos ▇▇▇▇ | |
| DTX-1108 | 5/18/2017 | SRPT-VYDS-0213381 | SRPT-VYDS-0213382 | Second Amendment to Commercial Supply Agreement between ▇▇▇ and ▇▇▇ | |
| DTX-1109 | 9/2/2020 | SRPT-VYDS-0213404 | SRPT-VYDS-0213410 | Fourth Amendment to Commercial Supply Agreement between ▇▇▇ and ▇▇▇ | |
| DTX-1110 | 6/5/2019 | SRPT-VYDS-0213411 | SRPT-VYDS-0213444 | Supply and Services Agreement between ▇▇▇ and ▇▇▇ | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1111 | 5/1/2019 | SRPT-VYDS-0213451 | SRPT-VYDS-0213457 | First Amendment to Distribution Services Agreement between ███ and ███ | |
| DTX-1112 | 12/4/2015 | SRPT-VYDS-0213458 | SRPT-VYDS-0213507 | Distribution Services Agreement between ███ and ███ | |
| DTX-1113 | 12/7/2022 | SRPT-VYDS-0219875 | SRPT-VYDS-0219882 | Sixth Amendment to Commercial Outsourcing Services Agreement between ███ and ███ | |
| DTX-1114 | 10/22/2021 | SRPT-VYDS-0219892 | SRPT-VYDS-0219932 | Master Development and Supply Agreement between Curia Global, Inc. and Sarepta Therapeutics, Inc. | |
| DTX-1115 | 4/28/2020 | SRPT-VYDS-0219933 | SRPT-VYDS-0219938 | Third Amendment to Commercial Outsourcing Services Agreement between ███ and ███ | |
| DTX-1116 | 10/22/2021 | SRPT-VYDS-0219939 | SRPT-VYDS-0219944 | Product Addendum between C███ and ███ | |
| DTX-1117 | 11/2/2022 | SRPT-VYDS-0219945 | SRPT-VYDS-0219962 | Master Services Agreement between ███ and ███ | |
| DTX-1118 | 11/13/2015 | SRPT-VYDS-0219991 | SRPT-VYDS-0220030 | Commercial Outsourcing Services Agreement between ███ and ███ | |
| DTX-1119 | 6/12/2022 | SRPT-VYDS-0220031 | SRPT-VYDS-0220039 | Fifth Amendment to Commercial Outsourcing Services Agreement between ███ and ███ | |
| DTX-1120 | 11/1/2019 | SRPT-VYDS-0220070 | SRPT-VYDS-0220073 | Second Amendment to Commercial Outsourcing Services Agreement between ███ and ███ | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)

Sarepta-UWA Tenth Revised Trial Exhibit List

November 25, 2024

Confidential

| DTX-1121 | 10/11/2018 | SRPT-VYDS-0220074 | SRPT-VYDS-0220079 | First Amendment to Commercial Outsourcing Services Agreement between ███████ ███████████ and ███ ███████████ | |
| DTX-1122 | 4/14/2023 | SRPT-VYDS-0213812 | SRPT-VYDS-0213820 | Certified Copy of Patent Assignment for Application Number 11570691 | |
| DTX-1123 | 4/14/2023 | SRPT-VYDS-0213821 | SRPT-VYDS-0213826 | Certified Copy of Patent Assignment for Application Number 11570691 | |
| DTX-1124 | 11/19/2008 | UWA0000003 | UWA0000006 | Patent Assignment Agreement between Smithkline Beecham Corporation and The University of Western Australia | |
| DTX-1125 | | NS00065377 | NS00065377 | Excel relating to sample size and molarity | |
| DTX-1126 | | NS00065379 | NS00065379 | Excel relating to sample size and molarity | |
| DTX-1127 | | NS00065381 | NS00065381 | Excel relating to sample size and molarity | |
| DTX-1128 | | NS00065387 | NS00065387 | Excel relating to sample size and molarity | |
| DTX-1129 | | NS00065389 | NS00065389 | Excel relating to sample size and molarity | |
| DTX-1130 | | NS00065391 | NS00065391 | Excel relating to sample size and molarity | |
| DTX-1131 | | NS00065392 | NS00065392 | Excel relating to sample size and molarity | |
| DTX-1132 | | NS00065395 | NS00065395 | Excel relating to sample size and molarity | |
| DTX-1133 | | NS00065396 | NS00065396 | Excel relating to sample size and molarity | |
| DTX-1134 | | NS00065397 | NS00065397 | Excel relating to sample size and molarity | |
| DTX-1135 | | NS00065409 | NS00065409 | Excel relating to sample size and molarity | |
| DTX-1136 | | NS00065411 | NS00065411 | Excel relating to sample size and molarity | |
| DTX-1137 | | NS00065425 | NS00065425 | ███████████████████████ ███████ | |
| DTX-1138 | | NS00065425 | NS00065425 | Certified English translation of ███████ ███████████ ████ | |
| DTX-1139 | 8/4/2010 | NS00074013 | NS00074018 | Form 15 (pertaining to Article 18) Drafting Form | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1140 | 3/31/2009 | NS00090900 | NS00090902 | Foreign Document entitled 'Joint study; Shinichi Takeda, Director, Genetic Diseases Treatment Study Division, National Center of Neurology and Psychiatry - Study of Duchenne Muscular Dystrophy Treatment with Nucleic Acid Derivatives' and its certified english translation | |
| DTX-1141 | 1/24/2013 | NS00091140 | NS00091192 | Foreign Document entitled 'NS-0655 - Muscular Dystrophy Therapeutic Agent - Development Council Materials' and it's certified English translation | |
| DTX-1142 | 6/16/2018 | NS00091207 | NS00091223 | Foreign Document entitled 'Joint Research Agreement' between National Center of Neurology and Psychiatry and Nippon Shinyaku' and its certified english translation | |
| DTX-1143 | 5/30/2019 | NS00039502 | NS00039680 | Clinical Study Report: A Phase II, Dose Finding Study to Assess the Safety, Tolerability, Pharmacokinetics, and Pharmacodynamics of NS-065/NCNP-01 in Boys with Duchenne Muscular Dystrophy (DMD) | |
| DTX-1144 | 2022-10-00 | NS00041265 | NS00041265 | P. Clemens et al., Efficacy and safety of viltolarsen in boys with duchenne muscular dystrophy: results from the phase 2, open-label, 4-year extension study, NS Pharma (2022) | |
| DTX-1145 | 4/18/2018 | NS000050775 | NS00050786 | H. Komaki et al., Systemic administration of the antisense oligonucleotide NS-065/NCNP-01 for skipping of exon 53 in patients with Duchenne muscular dystrophy, Science Translational Medicine (2018) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1146 | 6/24/2021 | NS00053735 | NS00053750 | S. Takeda et al., Exon-skipping in Duchenne muscular dystrophy, Journal of Neuromuscular Diseases (2021) | |
|---|---|---|---|---|---|
| DTX-1147 | 2018-12-00 | NS00054234 | NS000054241 | N. Watanabe et al., NS-065/NCNP-01: an antisense oligonucleotide for potential treatment of exon 53 skipping in Duchenne muscular dystrophy, Molecular Therapy: Nucleic Acids 13: 442-449 (2018) | |
| DTX-1148 | | NS00066226 | NS00066227 | 2.7.6 Synopses of Individual Studies | |
| DTX-1149 | 7/30/2018 | NS00128908 | NS00129028 | Clinical Study Report: NS-065/NCNP-01 Clinical Study Report - A phase I/II study of NS-065/NCNP-01 in patients with Duchenne muscular dystrophy - A dose-finding study - | |
| DTX-1150 | 5/19/2020 | NS00036882 | NS00036887 | Service Agreement for Pharmacovigilance Activities of Viltolarsen between Nippon Shinyaku Co. and NS Pharma, Inc. | |
| DTX-1151 | | NS00036909 | NS00036927 | Foreign Document entitled 'Joint Research Agreement' between National Center of Neurology and Psychiatry and Nippon Shinyaku and its certified english translation | |
| DTX-1152 | 4/1/2010 | NS00036948 | NS00036956 | Foreign Document Entitled 'Contracting and Joint Research Agreement' between T. Higuchi and J. Yano and it's certified english translation | |
| DTX-1153 | 2019-09-00 | NS00065822 | NS00065826 | Memorandum ██████████████ ██████████████ from Nippon Shinyaku Co., Ltd. to NS Pharma, Inc. | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1154 | 3/2/2016 | NS00091120 | NS00091122 | Foreign Document entitled 'Memorandum ███ ███████████████████████ and Nippon Shinyaku and its certified english translation | |
| DTX-1155 | 3/24/2017 | NS00091123 | NS00091127 | Foreign Document entitled 'Memorandum ███ ███████████████████████ and Nippon Shinyaku and its certified english translation | |
| DTX-1156 | 2/18/2013 | NS00091128 | NS00091139 | Foreign Document entitled ██████████ Agreement' between ██████████ ██████████████ and Nippon Shinyaku and its certified english translation | |
| DTX-1157 | 2/18/2013 | NS00091198 | NS00091206 | Foreign Document entitled 'Agreement ████ ███████████████████████ and Nippon Shinyaku and its certified english translation | |
| DTX-1158 | 2021-00-00 | NS00036988 | NS00036988 | ████████████████████ | |
| DTX-1159 | 2022-00-00 | NS00036989 | NS00036989 | ████████████████████ | |
| DTX-1160 | 2022-00-00 | NS00036990 | NS00036990 | ██████████████ | |
| DTX-1161 | 2022-00-00 | NS00036991 | NS00036991 | ████████████████ | |
| DTX-1162 | 2020-00-00 | NS00036992 | NS00036992 | ██████████████ | |
| DTX-1163 DTX-0083 | 2021-00-00 | NS00036993 | NS00036993 | █████████████ | |
| DTX-1164 | 2020-00-00 | NS00036994 | NS00036994 | ███████████ | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)

Sarepta-UWA Tenth Revised Trial Exhibit List

November 25, 2024

Confidential

| | | | | | |
|---|---|---|---|---|---|
| DTX-1165 | 5/14/2021 | NS00073824 | NS00073830 | ███████████ | |
| DTX-1166 | 2021-12-00 | NS00140987 | NS00140987 | ███████████ | |
| DTX-1167 | | NS00140988 | NS00140994 | ███████████ | |
| DTX-1168 | | NS00140995 | NS00140995 | ███████████ | |
| DTX-1169 | | NS00140996 | NS00140996 | ███████████ | |
| DTX-1170 | | NS00140997 | NS00140997 | ███████████ | |
| DTX-1171 | 1/21/2020 | NS00140998 | NS00140998 | ███████████ | |
| DTX-1172 | 1/21/2020 | NS00140999 | NS00140999 | ███████████ | |
| DTX-1173 | 1/21/2020 | NS00141000 | NS00141000 | ███████████ | |
| DTX-1174 | 8/1/2023 | NS00141001 | NS00141001 | ███████████ | |
| DTX-1175 | 2/10/2023 | NS00090821 | NS00090875 | ████████ Agreement between ███████ and Nippon Shinyaku Co., LTD | |
| DTX-1176 | 2020-00-00 | NS00036986 | NS00036986 | Excel related to NS pharma ███████ | |
| DTX-1177 | 7/17/2019 | NS00065881 | NS00065910 | ███████ Agreement between Nippon Shinyaku and ███████ | |
| DTX-1178 | 1/17/2019 | NS00065917 | NS00065927 | ███████ Agreement between ███ and Nippon Shinyaku | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1179 | 10/6/2014 | NS00073419 | NS00073425 | Foreign Document entitled █████ █████ Agreement' between Nippon Shinyaku and ██████████. | |
| DTX-1180 | | NS00073442 | NS00073450 | Foreign Document entitled █████ █████ Agreement' between Nippon Shinyaku and ██████████ | |
| DTX-1181 | | NS00073831 | NS00073839 | Foreign Document entitled ████████ contract' between Nippon Shinyaku and ██████████ | |
| DTX-1182 | | NS00073840 | NS00073848 | Foreign Document entitled █████ ████ Agreement' █████ ████ Fujimoto Chemicals Co | |
| DTX-1183 | 9/7/2022 | NS00073863 | NS00073865 | Foreign Document entitled █████ Memorandum on the '█████ █████ between Nippon Shinyaku, ██████ ████ | |
| DTX-1184 | 4/16/2021 | NS00074932 | NS00074932 | Letter to Fallone from S. Projansky RE: ████ | |
| DTX-1185 | 11/6/2020 | NS00074986 | NS00074986 | Letter from T. Tanaka to J. Wayment RE: Notice of ████████████████ ████ Agreement between NS Pharma, Inc., including its parent company, Nippon Shinyaku Co., Ltd., and ████ | |
| DTX-1186 | 8/1/2020 | NS00074987 | NS00075032 | ████ ████ Agreement between NS Pharma, Inc. and ████ ████ | Gendron 22 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1187 | 4/19/2021 | NS00075033 | NS00075033 | Letter from S. Projansky to Scott RE: ██████ ██████ | |
| DTX-1188 | 1/26/2023 | NS00075076 | NS00075078 | ██████ Agreement between McKesson Plasma and ██████ ████ | |
| DTX-1189 | 4/21/2020 | NS00075121 | NS00075121 | ██████ Agreement between NS Pharma, Inc. and ██████ ████ | |
| DTX-1190 | 4/21/2021 | NS00075162 | NS00075162 | ███ Agreement between Nippon Shinyaku Co. and ██████ | |
| DTX-1191 | 12/8/2021 | NS00075163 | NS00075164 | ███ Agreement between Nippon Shinyaku Co. and ██████ | |
| DTX-1192 | 8/26/2022 | NS00090567 | NS00090572 | ███ Agreement between Nippon Shinyaku and ████ | |
| DTX-1193 | 1/25/2021 | NS00090914 | NS00090926 | Foreign Document entitled ██████ Agreement' between Nippon Shinyaku and ██████ and its english certified translation | |
| DTX-1194 | 7/6/2012 | NS00090927 | NS00090941 | Foreign Document entitled ██████ Agreement for ██████ ' between Nippon Shinyaku and ███ and its certified english translation | |
| DTX-1195 | 9/9/2019 | NS00090942 | NS00090962 | Foreign Document entitled ██████ Agreement' between Nippon Shinyaku and ███ and its certified english translation | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1196 | 10/6/2014 | NS00090963 | NS00090977 | Foreign Document entitled ▮▮▮▮ Agreement for the Manufacture ▮▮▮▮ ▮▮▮ between Nippon Shinyaku and ▮▮ and its certified english translation | |
| DTX-1197 | | NS00090978 | NS00090980 | Foreign Chart entitled ▮▮▮▮ ▮ and it's certified english translation | |
| DTX-1198 | | NS00090981 | NS00090983 | Foreign Chart entitled ▮▮▮▮ and its certified english translation | |
| DTX-1199 | 8/30/2019 | NS00090984 | NS00091012 | Foreign Document entitled ▮ Agreement ▮▮▮▮ ' between Nippon Shinyaku and ▮▮▮ and its certified english translation | |
| DTX-1200 | 10/19/2018 | NS00091013 | NS00091031 | Foreign Document entitled ▮▮▮ Agreement' between Nippon Shinyaku and ▮▮▮. and its certified english translation | |
| DTX-1201 | 7/12/2018 | NS00091032 | NS00091050 | Foreign Document entitled ▮▮▮ Agreement' between Nippon Shinyaku and ▮▮▮ and its certified english translation | |
| DTX-1202 | 2/13/2017 | NS00091051 | NS00091065 | Foreign Document entitled ▮▮▮ Agreement' between Nippon Shinyaku and ▮▮▮ and its certified english translation | |
| DTX-1203 | 8/20/2014 | NS00091066 | NS00091090 | Foreign Document entitled ▮▮▮ Agreement' between Nippon Shinyaku and ▮▮▮. and its certified english translation | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1204 | 9/7/2022 | NS00091106 | NS00091112 | Foreign Document entitled 'Memorandum of ██████████ between Nippon Shinyaku and ██████. and its certified english translation | |
| DTX-1205 | 8/26/2022 | NS00090697 | NS00090722 | ██ Agreement between Nippon Shinyaku and ██████ | |
| DTX-1206 | | NS00061464 | NS00061467 | Neuromuscular Disorders (2010) | |
| DTX-1207 | 7/29/2010 | NS00085516 | NS00085521 | Foreign document entitled 'Joint patent application' | |
| DTX-1208 | 2010-00-00 | SRPT-VYDS-0007688 | SRPT-VYDS-0007701 | L. Popplewell et al., Comparative analysis of antisense oligonucleotide sequences targeting exon 53 of the human DMD gene: implications for future clinical trials, Neuromuscular Disorders 20:102-110 (2010) | Hastings 29 Wood 112 Wood 34 |
| DTX-1209 | 7/1/2010 | SRPT-VYDS-0008510 | SRPT-VYDS-0008544 | U.S. Patent Application Publication No. 2010/0168212 A1 to Popplewell et al. | Hastings 28 Dowdy 08 |
| DTX-1210 | 2007-10-00 | | | A. Aartsma-Rus & G. Van Ommen, Antisense-mediated exon skipping: a versatile tool with therapeutic and research applications, Cold Spring Harbor Laboratory Press 13: 1609-1624 (2007) | |
| DTX-1211 DTX-0239 | 2010-00-00 | SRPT-VYDS-0008328 | SRPT-VYDS-0008343 | P. Sazani et al., Safety pharmacology and genotoxicity evaluation of AVI-4658, International Journal of Toxicology 29(2):143-156 (2010) | Takeda 09 Ueda 07 |
| DTX-1212 | 11/17/2021 | NS00090490 | NS00090509 | Statement of Work ██████ ████████████ Agreement between Nippon Shinyaku and ████ | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1213 | 7/31/2003 | SRPT-VYDS-0156679 | SRPT-VYDS-0156739 | ███████████████ | |
| DTX-1214 DTX-0485 | 8/25/2016 | SRPT-VYDS-0229337 | SRPT-VYDS-0229351 | Correspondence on behalf of Nippon Shinyaku to the European Patent Office RE: European Patent No. 2,206,781 B1 | |
| DTX-1215 | | SRPT-VYDS-0156740 | SRPT-VYDS-0156912 | Laboratory Notebook to ████████ | |
| DTX-1216 | | SRPT-VYDS-0156913 | SRPT-VYDS-0157030 | Laboratory Notebook, ████████ | |
| DTX-1217 | | SRPT-VYDS-0157031 | SRPT-VYDS-0157197 | Laboratory Notebook, ████████ | |
| DTX-1218 | 5/2/2002 | SRPT-VYDS-0157198 | SRPT-VYDS-0157329 | Laboratory Notebook, ████████ | |
| DTX-1219 | | SRPT-VYDS-0157330 | SRPT-VYDS-0157364 | Laboratory Notebook, S████████ | |
| DTX-1220 | 7/2/2003 | SRPT-VYDS-0157365 | SRPT-VYDS-0157533 | Laboratory Notebook, ████████ | |
| DTX-1221 | 7/3/2022 | SRPT-VYDS-0157534 | SRPT-VYDS-0157652 | Laboratory Notebook, ████████ | |
| DTX-1222 | 6/12/2004 | SRPT-VYDS-0157653 | SRPT-VYDS-0157821 | Laboratory Notebook ████████ | |
| DTX-1223 | | SRPT-VYDS-0157822 | SRPT-VYDS-0157937 | Laboratory Notebook, ████████ | |
| DTX-1224 | 12/13/2019 | | | FDA approves sarepta therapeutics' vyondys 53 for treatment of DMD amenable to exon 53 skipping; mdaquest.org/fda-approves-sarepta-therapeutics-vyondys-53-fdor-treatment-of-dmd-amenable-to-exon-53-skiping/ | |
| DTX-1225 | | SRPT-VYDS-0157938 | SRPT-VYDS-0158108 | Laboratory Notebook, ████████ | |
| DTX-1226 | | SRPT-VYDS-0158436 | SRPT-VYDS-0158607 | Laboratory Notebook, ████████ | |
| DTX-1227 | 2/6/2023 | | | Declaration of Michelle L. Hastings, PH.D in C.A. No. 21-1015 (GBW) | Hastings 06 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1228 | | SRPT-VYDS-0158608 | SRPT-VYDS-0158778 | Laboratory Notebook, █████████████ | |
| DTX-1229 | | SRPT-VYDS-0158779 | SRPT-VYDS-0158884 | Laboratory Notebook, ██████████ | |
| DTX-1230 | | SRPT-VYDS-0159421 | SRPT-VYDS-0159585 | Laboratory Notebook, Jiminy ████████ | |
| DTX-1231 | | SRPT-VYDS-0159586 | SRPT-VYDS-0159753 | Laboratory Notebook, Jiminy ██████ | |
| DTX-1232 | | SRPT-VYDS-0160171 | SRPT-VYDS-0160340 | Laboratory Notebook, ██████ | |
| DTX-1233 | | SRPT-VYDS-0160341 | SRPT-VYDS-0160520 | Laboratory Notebook, █████████ | |
| DTX-1234 | 5/10/2005 | SRPT-VYDS-0160820 | SRPT-VYDS-0160946 | Laboratory Notebook, ████████ | |
| DTX-1235 | | SRPT-VYDS-0161481 | SRPT-VYDS-0161649 | Laboratory Notebook, ████████████ | |
| DTX-1236 | | SRPT-VYDS-0161957 | SRPT-VYDS-0162088 | Laboratory Notebook, ████████████ | |
| DTX-1237 | | SRPT-VYDS-0162462 | SRPT-VYDS-0162632 | Laboratory Notebook, ████████████ | |
| DTX-1238 | 8/25/2010 | SRPT-VYDS-0162633 | SRPT-VYDS-0162802 | Laboratory Notebook, ████████████ | |
| DTX-1239 | | SRPT-VYDS-0162803 | SRPT-VYDS-0162959 | Laboratory Notebook, Jiminy ███████ | |
| DTX-1240 | | SRPT-VYDS-0163302 | SRPT-VYDS-0163462 | Laboratory Notebook, ████████ | |
| DTX-1241 | | SRPT-VYDS-0164137 | SRPT-VYDS-0164360 | Laboratory Notebook, ██████████ | |
| DTX-1242 | | SRPT-VYDS-0200992 | SRPT-VYDS-0201120 | Laboratory Notebook, ██████████ | |
| DTX-1243 | | SRPT-VYDS-0201121 | SRPT-VYDS-0201250 | Laboratory Notebook, ██████████ | |
| DTX-1244 | | SRPT-VYDS-0201393 | SRPT-VYDS-0201523 | Laboratory Notebook, █████████ | |
| DTX-1245 | | SRPT-VYDS-0213544 | SRPT-VYDS-0213678 | Laboratory Notebook, ███████████ | |
| DTX-1246 | | SRPT-VYDS-0213679 | SRPT-VYDS-0213811 | Laboratory Notebook, █████████████ | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1247 | | SRPT-VYDS-0221203 | SRPT-VYDS-0221215 | Highlights of Prescribing Information of VYONDYS 53 (golodirsen) | |
| DTX-1248 | 8/31/2011 | | | Foreign document relating to PCT/JP2011/070318 | Schnell 25 |
| DTX-1249 | 7/14/2015 | | | Watanabe Patent (U.S. Patent 9,079,934) | |
| DTX-1250 | 2/12/2021 | | | Correspondence from Z. Feng to USPTO RE: Information Disclosure Statement (IDS) | |
| DTX-1251 | 3/9/2019 | | | Foreign document entitled 'Written Opinion' to Reference Number P12-0190-B and its certified english translation | |
| DTX-1252 | 2/16/2011 | | | European Patent Specification 1,766,010 | |
| DTX-1253 | 6/26/2023 | | | Transcript Excerpt of Naoki Watanabe, Ph.D. in Case: Nippon Shinyaku Co -v- Sarepta Therapeutics | |
| DTX-1254 | 2018-12-00 | NS00131235 | NS00131242 | N. Watanabe et al., NS-065/NCNP-01: am antisense oligonucleotide for potential treatment of exon 53 skipping in duchenne muscular dystrophy, Molecular Therapy: Nucleic Acids 13: 442-449 | |
| DTX-1255 | 2020-08-00 | NS00035795 | NS00035806 | Highlights of prescribing information of VILTEPSO (Revised: 8/2020) | |
| DTX-1256 | 2021-03-00 | NS00035807 | NS00035817 | Highlights of prescribing information of VILTEPSO | |
| DTX-1257 | | NS00035832 | NS00035832 | 3.2.P.1 Description and Composition of Drug Product [Viltolarsen Injection] | |
| DTX-1258 | | NS00035833 | NS00035833 | 3.2.P.2.1 Components of the Drug Product [Viltolarsen Injection] | |
| DTX-1259 | | NS00035834 | NS00035834 | 3.2.S.1.1 Nomenclature [Viltolarsen, Ajinomoto Co., Inc.] | |
| DTX-1260 | | NS00035835 | NS00035835 | 3.2.S.1.2 Structure [Viltolarsen, Ajinomoto Co., Inc.] | |
| DTX-1261 | 2021-00-00 | NS00039861 | NS00039862 | Patient Assistance Program Application from NS Support | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1262 | 2022-00-00 | NS00041309 | NS00041315 | Foreign document bearing beginning bates stamp NS00041309; Foreign pamphlet for Viltepso entitled 'Cada momento con Viltepso es un relato' | |
|---|---|---|---|---|---|
| DTX-1263 | 2021-00-00 | NS00041348 | NS00041354 | Pamphlet entitled 'Patient Assistance Program - No insurance coverage? We may be able to help.' | |
| DTX-1264 | 2021-00-00 | NS00041521 | NS00041523 | Material entitled 'Viltepso provided significant improvements in dystrophin expression' | |
| DTX-1265 | | NS00041787 | NS00041787 | NS video entitled 'Mechanism of Exon Skipping' | |
| DTX-1266 | | NS00065554 | NS00065566 | 2.3.P.2 Pharmaceutical Development | |
| DTX-1267 | | NS00065928 | NS00065938 | 2.3.P.2 Pharmaceutical Development [Viltolarsen Injection] | |
| DTX-1268 | | NS00066346 | NS00066364 | 3.2.S.3.1 Elucidation of Structure and Other Characteristics | |
| DTX-1269 | 3/11/2021 | NS00066365 | NS00066378 | Letter to Dr. Philips from T. Buracchio RE: Supplemental Approval | |
| DTX-1270 | 2019-09-00 | NS00066379 | NS00066389 | Highlights of prescribing information of Viltepso (Revised: 9/2019) | |
| DTX-1271 | 2020-08-00 | NS00066390 | NS00066400 | Highlights of prescribing information of Viltepso (Revised: 8/2020) | |
| DTX-1272 | 9/5/2019 | NS00066424 | NS00066427 | Patient information submitted with the filing of an NDA, amendment, or supplement signed by Dr. M. Meyer | |
| DTX-1273 | 1/28/2019 | NS00066433 | NS00066437 | Application to market a new or abbreviated new drug or biologic for human use for Viltepso signed by T. Stover | |
| DTX-1274 | 10/4/2022 | NS00066438 | NS00066443 | Application to market a new or abbreviated new drug or biologic for human use for Viltepso signed by K. Philips | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1275 | 11/18/2020 | NS00066450 | NS00066451 | Letter to Dr. Bastings from K. Philips RE: Labeling Supplement - CBE-30 | |
| DTX-1276 | 11/28/2018 | NS00066452 | NS00066455 | Letter to Dr. Dunn from T. Stover RE: Request for Submission of Portions of an Application (IND 127474, SN0040) | |
| DTX-1277 | 6/30/2018 | NS00066971 | NS00067091 | NS-065/NCNP-01 Clinical Study Report | |
| DTX-1278 DTX-1322 | 3/2020 | NS00067092 | NS00067102 | Highlights of prescribing information of Viltepso (Revised: 03/2021) | |
| DTX-1279 | | NS00073876 | NS00073888 | 2.3.S.2 Manufacture [Viltolarsen Ajinomoto Co., Inc.] | |
| DTX-1280 | | NS00073889 | NS00073890 | 3.2.P.3.1 Manufacture [Viltolarsen Injection] | |
| DTX-1281 | 6/24/2021 | SRPT-VYDS-0007271 | SRPT-VYDS-0007286 | S. Takeda et al., Exon-skipping in Duchenne muscular dystrophy, Journal of Neuromuscular Diseases 8: S343-S358 (2021) | |
| DTX-1282 | 6/15/2020 | SRPT-VYDS-0007287 | SRPT-VYDS-0007296 | P. Clemens et al., Safety, tolerability, and efficacy of Viltolarsen in boys with Duchenne muscular dystrophy amenable to Exon 53 skipping - A phase 2 randomized Clinical Trial, JAMA Neurology 77(8): 982-991 (2020) | |
| DTX-1283 DTX-0455 | 4/18/2018 | SRPT-VYDS-0183317 | SRPT-VYDS-0183328 | H. Komaki et al., Systemic administration of the antisense oligonucleotide NS-065/NCNP-01 for skipping of exon 53 in patients with Duchenne muscular dystrophy, Science Translational Medicine 10 (2018) | |
| DTX-1284 | 2005-00-00 | SRPT-VYDS-0009221 | SRPT-VYDS-0009238 | A. Aartsma-Rus et al., Functional analysis of 114 exon-internal AONs for targeted dmd exon skipping: indication for steric hinderance of sr protein binding sites, Oligonucleotides 15(4): 284-297 (2005) | |

| DTX-1285 | 2000-00-00 | SRPT-VYDS-0008104 | SRPT-VYDS-0008112 | I. Ginjaar, Dystrophin nonsense mutation induces different levels of exon 29 skipping and leads to variable phenotypes within one BMD family, European Journal of Human Genetics 8: 793-796 (2000) | |
| DTX-1286 | 12/27/2007 | SRPT-VYDS-0008724 | SRPT-VYDS-0008728 | E. Hoffman, Skipping toward personalized molecular medicine, New England Journal of Medicine 357(26):2719-2722 (2007) | |
| DTX-1287 | 3/26/2006 | SRPT-VYDS-0007636 | SRPT-VYDS-0007645 | G. McClorey et al., Induced dystrophin exon skipping in human muscle explants, Neuromuscular Disorders 16: 583-590 (2006) | |
| DTX-1288 | 2010-05-00 | SRPT-VYDS-0009086 | SRPT-VYDS-0009095 | F. Muntoni et al., The development of antisense oligonucleotide therapies for Duchenne muscular dystrophy: Report on a treat-nmd workshop hosted by the European Medicines Agency (EMA), on September 25th 2009, Neuromuscular Disorders 20(5): 355-362 (2010) | |
| DTX-1289 | 2017-00-00 | SRPT-VYDS-0227082 | SRPT-VYDS-0227106 | J. Summerton, Invention and early history of morpholinos: From pipe dream to practical products, Methods in Molecular Biology - Morpholino Oligomers - Methods and Protocols, pp. 1-16 (2017) | |
| DTX-1290 | 2009-07-00 | SRPT-VYDS-0009251 | SRPT-VYDS-0009271 | C. Trollet et al., Gene therapy for muscular dystrophy: current progress and future prospects, Expert Opinion on Biological Therapy 9(7): 849-866 | |
| DTX-1291 | 2009-01-00 | SRPT-VYDS-0007375 | SRPT-VYDS-0007385 | T. Yokota et al., A renaissance for antisense oligonucleotide drugs in neurology, Neurological Review 66(1): 9-38 (2009) | |
| DTX-1292 | 9/1/2010 | SRPT-VYDS-0015713 | SRPT-VYDS-0015764 | English Translated Copy of JP 2010-196032 | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1293 | 8/28/2003 | | | United States Patent Application Publication 2003/0166588 | |
| DTX-1294 | 1/27/2012 | SRPT-VYDS-0008545 | SRPT-VYDS-0008638 | Certified copy of United States Patent Application Number 61/591,654 | |
| DTX-1295 | 12/29/2020 | | | United States Patent 10,875,880 | |
| DTX-1296 | 5/27/2010 | SRPT-VYDS-0007397 | SRPT-VYDS-0007595 | United States Patent Application Publication 2010/0130591 | |
| DTX-1297 | 6/27/1991 | NS00064142 | NS00064236 | International Publication Number for Patent: WO 91/09033 | |
| DTX-1298 | 3/28/2002 | NS00063103 | NS00063145 | International Publication Number WO 02/024906 | |
| DTX-1299 | 1/5/2006 | SRPT-VYDS-00007982 | SRPT-VYDS-0008103 | International Publication Number WO 2006/000057 | |
| DTX-1300 | 5/22/2009 | NS00063207 | NS00063255 | International Publication Number WO 2009/064471 | |
| DTX-1301 | 5/19/2011 | SRPT-VYDS-0008753 | SRPT-VYDS-0008854 | International Publication Number WO 2011/057350 | |
| DTX-1302 | 1/12/2011 | SRPT-VYDS-0008855 | SRPT-VYDS-0009040 | International Publication Number WO 2011/150408 | |
| DTX-1303 | 6/21/2021 | | | Petition for Inter Partes Review in IPR2021-01134 | |
| DTX-1304 | 10/8/2021 | | | Patent Owner Preliminary Response in IPR2021-01134 | |
| DTX-1305 | 1/20/2022 | | | Decision Granting Institution of Inter Partes Review in IPR2021-01134 | |
| DTX-1306 | | NS00075489 | NS00075515 | Foreign Document relating to NDK-65 | |
| DTX-1307 | | NS00081271 | NS00081291 | Foreign Presentation entitled 'Selection of candidate products' | |
| DTX-1308 | 6/21/2021 | SRPT-VYDS-0009383 | SRPT-VYDS-0009470 | Petition for Inter Partes Review in IPR2021-01140 | |
| DTX-1309 | 1/7/2022 | SRPT-VYDS-0017323 | SRPT-VYDS-0017367 | Decision Granting Institution of Inter Partes Review in IPR2021-01134 | |
| DTX-1310 | 1/7/2022 | SRPT-VYDS-0079455 | SRPT-VYDS-0079502 | Decision Granting Institution of Inter Partes Review in IPR2021-01135 | |

Case 1:21-cv-01015-JLH    Document 710-9    Filed 01/03/25    Page 128 of 193 PageID
#: 49065
Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1311 | 1/11/2022 | SRPT-VYDS-0090887 | SRPT-VYDS-0090939 | Decision Granting Institution of Inter Partes Review in IPR2021-01140 | |
| DTX-1312 DTX-0779 | 6/7/2020 | SRPT-VYDS-0225125 | SRPT-VYDS-0225184 | Communication of Further Notices of Opposition Pursuant to Rule 79(2) EPC for Application 15199455.5-1111/3018211 from Nippon Shinyaku | |
| DTX-1313 | 2003-01-00 | | | S. Errington et al., Target selection for antisense oligonucleotide induced exon skipping in the dystrophin gene, The Journal of Gene Medicine 5: 518-527 (2003) | |
| DTX-1314 | 11/25/2003 | NS00036355 | NS00036366 | Matsuo et al. United States Patent 6,653,467 | |
| DTX-1315 | 1997-00-00 | SRPT-VYDS-0008314 | SRPT-VYDS-0008327 | J. Summerton & D. Weller, Morpholino antisense oligomer; design, preparation, and properties, Antisense & Nucleic Acid Drug Development 7(3): 187-195 (1997) | |
| DTX-1316 | 9/30/2004 | NS00036399 | NS00036469 | International Publication Number WO 2004/083432 | |
| DTX-1317 | 1/5/2006 | SRPT-VYDS-0007982 | SRPT-VYDS-0008103 | International Publication Number WO 2006/000057 | |
| DTX-1318 | 4/29/2010 | NS00064755 | NS00064916 | International Publication Number WO 2010/048586 | Schnell 09 |
| DTX-1319 | 5/19/2011 | SRPT-VYDS-0008753 | SRPT-VYDS-0008854 | International Publication Number WO 2011/057350 | Meloni 10 |
| DTX-1320 DTX-0852 | 4/27/2020 | NS00048946 | NS00048949 | FDA grants accelerated approval to first targeted treatment for rare duchenne muscular dystrophy mutation; hllps://www.fda.gov/news-events/press-announcements/fda-grants-accelerated-approval-first-targeted-treatment-rare-duchenne-muscular-dystrophy-... | |
| DTX-1321 DTX-0038 DTX-0622 | | SRPT-VYDS-0201524 | SRPT-VYDS-0201588 | Selection of PMO Sequences for Exon Skip-NMD Grant#305370 | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1322 DTX-1278 | 2021-03-00 | NS00067092 | NS00067102 | Highlights of prescribing information of Viltepso (Revised: 3/2021) | |
| DTX-1323 | 2018-12-00 | SRPT-VYDS-0007263 | SRPT-VYDS-0007270 | N. Watanabe et al., NS-065/NCNP-01: an antisense oligonucleotide for potential treatment of exon 53 skipping in Duchenne muscular dystrophy, Molecular Therapy: Nucleic Acids 13: 442-449 (2018) | |
| DTX-1324 | 11/15/2007 | SRPT-VYDS-0007346 | SRPT-VYDS-0007356 | F. Muntoni et al., 149th ENMC international workshop and 1st TREAT-NMD workshop on: "planning phase I/II clinical trials using systemically delivered antisense oligonucleotides in Duchenne muscular dystrophy" | |
| DTX-1325 | 6/15/2015 | SRPT-VYDS-0123193 | SRPT-VYDS-0129053 | Excerpt from Prosecution History of Patent Application No. 14/740,097 | |
| DTX-1326 | | FLETCHER0000226 | FLETCHER0000309 | NHMRC Research Grant Application, Application Summary | Fletcher 02 |
| DTX-1327 | | SRPT-VYDS-0007014 | SRPT-VYDS-0007015 | 2.2 Introduction to Summary | |
| DTX-1328 | | SRPT-VYDS-0007043 | SRPT-VYDS-0007047 | 2.6.1 Introduction | |
| DTX-1329 | | | | Nippon Shinyaku's First Supplemental Responses and Objections to Sarepta's Sixth Set of Interrogatories (Nos. 30-35) | |
| DTX-1330 | | SRPT-VYDS-0004509 | SRPT-VYDS-0004997 | Information Disclosure Statement (IDS) Filed , Application No. 15705172 | |
| DTX-1331 | 2/6/2015 | NS00000772 | NS00000784 | Excerpt of Prosecution History of U.S. Patent Application No. 14/615,504 to N. Watanabe | Hirshfeld 08 |
| DTX-1332 | 2/19/2008 | WILTON0001293 | WILTON0001297 | E-mail from S. Fletcher to S. Wilton, RE: Grant Your Copy | Fletcher 01 |
| DTX-1333 | | | | Curriculum Vitae of B. Pentelute | |
| DTX-1334 | | | | Curriculum Vitae of S. Dowdy | |
| DTX-1335 | | | | Curriculum Vitae of A. Hirshfeld | |
| DTX-1336 | | | | Curriculum Vitae of Y. Lu | |
| DTX-1337 | | | | Curriculum Vitae of S. Nelson | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1338 | 2022-01-00 | NS00041583 | NS00041587 | Viltepso advertisement entitled 'Every moment with VILTEPSO tells a story' | |
| DTX-1339 | 3/27/2022 | NS00074040 | NS00074040 | Excel spreadsheet entitled ██████████████ | Gendren 38 |
| DTX-1340 | 2/8/2022 | NS00074041 | NS00074041 | Excel spreadsheet entitled ██████████████ | |
| DTX-1341 DTX-0082 | 2/8/2022 | NS00074042 | NS00074042 | Excel spreadsheet entitled ██████████████ | |
| DTX-1342 | 9/21/2022 | NS00074043 | NS00074043 | Excel spreadsheet regarding ██████████████ | |
| DTX-1343 | 2022-12-00 | NS00074044 | NS00074044 | Excel spreadsheet entitled ██████████████ | |
| DTX-1344 DTX-0096 | 8/28/2020 | NS00074895 | NS00074931 | ██████████████ agreement between NS Pharma and ██████████ | |
| DTX-1345 | 6/1/2023 | NS00090754 | NS00090756 | Amendment number 2 to Statement of Work ██████████████ Agreement ██████████) between NS and ██████████ | |
| DTX-1346 | 9/30/2022 | NS00090757 | NS00090764 | Amendment number 1 to Statement of Work ██████████████ agreement between NS and ██████████ | |
| DTX-1347 | 3/10/2006 | SRPT-VYDS-0154895 | SRPT-VYDS-0154901 | Appendix A - Patent Assignment Agreement between UWA and GSK | |
| DTX-1348 | | SRPT-VYDS-0212480 | SRPT-VYDS-0212484 | Advertisement for Exondys 51 and Vyondys 53 | |
| DTX-1349 | | SRPT-VYDS-0212578 | SRPT-VYDS-0212579 | Advertisement for Exondys 51 and Vyondys 53 entitled 'Sarepta is committed to the advancement of therapy' | |
| DTX-1350 | | SRPT-VYDS-0212667 | SRPT-VYDS-0212667 | Snip of Sarepta Therapeutics website 'Our Products' section | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)

Sarepta-UWA Tenth Revised Trial Exhibit List

November 25, 2024

Confidential

| DTX-1351 | 2020-05-00 | SRPT-VYDS-0213046 | SRPT-VYDS-0213052 | Vyondys 53 Dosing and Administration Guide | |
| DTX-1352 | 9/9/2022 | NS00091224 | NS00091258 | ███████ agreement between NS and ████████ ███████ | |
| DTX-1353 | 2/3/2023 | NS00091259 | NS00091283 | ███████ agreement between NS and ████████ ██████ | |
| DTX-1354 | 1/31/2022 | NS00091310 | NS00091310 | ████████████████████████ | |
| DTX-1355 | 9/7/2023 | NS00141991 | NS00141992 | Orange book: approved drug products with therapeutic equivalence evaluations ; https://www.accessdata.fda.gov/scripts/cder/ob /patent_info.cfm?Product_No=001&Appl_No=21 1970&Appl_type=N (2023) | |
| DTX-1356 | 1983-00-00 | NS00141993 | NS00141998 | S. Salop and D. Scheffman, Raising rival's costs, The American Economic Review 73(2):267-271 (1983) | |
| DTX-1357 | 8/3/2017 | SRPT-VYDS-0205761 | SRPT-VYDS-0206131 | Sarepta Therapeutics form 10-Q for the quarterly period ended June 30, 2017 | |
| DTX-1358 | 2020-05-00 | SRPT-VYDS-0221067 | SRPT-VYDS-0221067 | Excel spreadsheet regarding ████████████ | |
| DTX-1359 | 7/15/2010 | SRPT-VYDS-0150694 | SRPT-VYDS-0150830 | Prosecution History Excerpts from U.S. Patent Application No. 12837359 (US Patent 8,232,384) | Kamholz 05 |
| DTX-1360 | | | | N. Luedtke dissertation, RNA Affinity and Specificity of Modified Aminoglycosides, Metal Complexes, and Intercalating Agents That Target the HIV-1 Rev Response Element | Luedtke 03 |
| DTX-1361 | | | | User Guide, Applied Biosystems 3400 DNA Synthesizer | Luedtke 08 |
| DTX-1362 | 3/18/2010 | | | International Publication Number WO 2010/028780 A2 to Luedtke et al. | Luedtke 09 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1363 | | | | Caregiver Support Across the Multidisciplinary Care Continuum, https://event.on24.com/wcc/r/3018979/EF8050 1A4D7C4FA75A2413C24C410 | Strober 04 |
|---|---|---|---|---|---|
| DTX-1364 | | | | Patient information | Strober 05 |
| DTX-1365 | 12/8/2020 | NS00143179 | NS00143184 | Department of Health Care Services, Antisense Oligonucleotide Treatment of Duchenne Muscular Dystrophy | Strober 06 |
| DTX-1366 | 5/25/2021 | | | Department of Health Care Services, Antisense Oligonucleotide Treatment of Duchenne Muscular Dystrophy | Strober 07 |
| DTX-1367 | 4/15/2020 | | | A. Fay et al, Targeted Treatments for Inherited Neuromuscular Diseases of Childhood, (2020) | Strober 08 |
| DTX-1368 | 11/13/2023 | | | Provider Stories: Jonathan Strober, https://www.ucsfbenioffchildrens.org/provider-stories/jonathan-strober | Strober 10 |
| DTX-1369 | | | | F. Muntoni, Six-Year Long-Term Safety and Efficacy of Golodirsen in Patients With DMD vs Mutation-Matched External Controls, (2023) | Strober 14 |
| DTX-1370 DTX-1746 | | | | J. Iff, Delayed Pulmonary Progression in Golodirsen-Treated Patients With Duchenne Muscular Dystrophy vs Mutation-Matched External Controls, (2023) | Strober 15 |
| DTX-1371 | 11/7/2023 | | | M. Flanagan, KOL Views Q&A: Leading expert puts Elevydis' missed confirmatory endpoint in perspective in DMD, (2023) | Strober 18 |
| DTX-1372 | 10/30/2023 | | | Dough Ingram, Patients can't wait for the next breakthrough in medical research, (2023) | Strober 19 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1373 | | | | A. Hinrich et al, Therapeutic correction of ApoER2 splicing in Alzheimer's disease mice using antisense oligonucleotides, (2016) | Hastings 09 |
| DTX-1374 | 9/28/2016 | | | F. Depreux, Antisense oligonucleotides delivered to the amniotic cavity in utero modulate gene expression in the postnatal mouse, (2016) | Hastings 10 |
| DTX-1375 | | | | J. Chang et al., Targeting Amyloid-13 Precursor Protein, APP, Splicing with Antisense Oligonucleotides Reduces Toxic Amyloid-f3 Production, (2018) | Hastings 11 |
| DTX-1376 | 6/5/2020 | | | W. Michaels, Antisense oligonucleotide-mediated correction of CFTR splicing improves chloride secretion in cystic fibrosis patient-derived bronchial epithelial cells, (2020) | Hastings 12 |
| DTX-1377 | | | | J. Centa, Therapeutic efficacy of antisense oligonucleotides in mouse models of CLN3 Batten disease, (September 2020) | Hastings 13 |
| DTX-1378 | 2022-00-00 | | | W. Michaels, Open reading frame correction using splice-switching antisense oligonucleotides for the treatment of cystic fibrosis, (2022) | Hastings 14 |
| DTX-1379 | 6/5/2020 | | | W. Michaels, Antisense oligonucleotide-mediated correction of CFTR splicing improves chloride secretion in cystic fibrosis patient-derived bronchial epithelial cells, (2020) | Hastings 15 |
| DTX-1380 | | NS00153927 | NS00153962 | ███████████████████ | Hastings 16 |
| DTX-1381 | | NS00153963 | NS00153997 | ███████████████████ | Hastings 17 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)

Sarepta-UWA Tenth Revised Trial Exhibit List

November 25, 2024

Confidential

| DTX-1382 | 12/12/2017 | | | U.S. Patent No. 9,840,706 B2 to Watanabe et al. | Hastings 21 |
|---|---|---|---|---|---|
| DTX-1383 | 3/30/2023 | | | U.S. Patent Application Publication No. 2023/0097387 A1 to HONDA et al. | Hastings 22 |
| DTX-1384 | 12/4/2018 | | | U.S. Patent No. 10,144,931 B2 to Enya et al. | Hastings 23 |
| DTX-1385 | 5/7/2020 | | | International Publication No. WO 2020/089325 Al | Hastings 24 |
| DTX-1386 | 9/11/2015 | SRPT-VYDS-0057510 | SRPT-VYDS-0058529 | First Preliminary Amendment, Patent Application of P. Sazani | Hastings 37 |
| DTX-1387 | 9/17/2015 | SRPT-VYDS-0072805 | SRPT-VYDS-0073834 | Amendment in Response to Non-Final Office Action Under 37 C.F.R. 1.111, Patent Application of P. Sazani | Hastings 38 |
| DTX-1388 | | SRPT-VYDS-0074084 | SRPT-VYDS-0075125 | First Preliminary Amendment Under 37 C.F.R. 1.115, Patent Application of P. Sazani | Hastings 39 |
| DTX-1389 | 1/31/2017 | | | Amendment and Reply Under 37 C.F.R. § 1.111, EXON SKIPPING COMPOSITIONS FOR TREATING MUSCULAR DYSTROPHY | Hastings 40 |
| DTX-1390 | 7/11/2023 | | | Nippon Shinyaku's Final Invalidity Contentions | Hastings 43 |
| DTX-1391 | | SRPT-VYDS-0246093 | SRPT-VYDS-0246106 | OpenPayments Reports for S. Nelson and J. Strober | |
| DTX-1392 | 2020-00-00 | NS00055861 | NS00055865 | P. Clemens et al., Safety tolerability, and efficacy of viltolarsen in boys with Duchenne muscular dystrophy amenable to exon 53 skipping, JAMA Neurology 77(8):Supp2 (2020) | |
| DTX-1393 | 9/8/2012 | SRPT-VYDS-0213902 | | E-mail from D. Frank to S. Wilton. RE: ██████ | |
| DTX-1394 | 9/13/2012 | SRPT-VYDS-0213921 | SRPT-VYDS-0213922 | E-mail from D. Frank to S. Fletcher. RE: ██████ ████ | |
| DTX-1395 | 9/24/2012 | SRPT-VYDS-0213932 | SRPT-VYDS-0213933 | E-mail from D. Frant to A. Adams. RE: ██████ ██████ | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1396 | 10/19/2012 | SRPT-VYDS-0213991 | | E-mail from D. Frank to A. Adams. RE: █████████ ████████ Attachments: ████████████ ████████ | |
| DTX-1397 | 11/1/2012 | SRPT-VYDS-0214082 | | E-mail from D. Frank to S. Fletcher. RE: ████████████████████████████████ | |
| DTX-1398 | 4/2/2013 | SRPT-VYDS-0215558 | SRPT-VYDS-0215562 | E-mail from D. Frank to S. Fletcher. RE: Myoblasts | |
| DTX-1399 | 4/4/2013 | SRPT-VYDS-0215616 | SRPT-VYDS-0215620 | E-mail from D. Frank to S. Fletcher. RE: Myoblasts | |
| DTX-1400 | 1/15/2013 | SRPT-VYDS-0214804 | | E-mail to D. Frank to D. Mourich. RE: ████████████ | |
| DTX-1401 | | SRPT-VYDS-0214805 | SRPT-VYDS-0214818 | K. Anthony, Exon Skipping Quantification by Quantitative Reverse-Transcription, (2012) | |
| DTX-1402 | 1/17/2013 | SRPT-VYDS-0214815 | SRPT-VYDS-0214817 | E-mail from D. Frank to D. Mourich. RE: Teleconference: February Meeting | |
| DTX-1403 | 10/27/2011 | SRPT-VYDS-0214818 | SRPT-VYDS-0214823 | The Dubowitz Neuromuscular Centre, Authorised by Karen Anthony | |
| DTX-1404 | 2/4/2023 | SRPT-VYDS-0215126 | SRPT-VYDS-0215127 | D. Frank to D. Mourich. RE: Transition Meeting? | |
| DTX-1405 | | SRPT-VYDS-0215408 | SRPT-VYDS-0215425 | ███████████████████████████ ███████████████ | Bestwick 11 Frank 21 |
| DTX-1406 | 1/15/2013 | SRPT-VYDS-0216695 | | E-mail from D. Frank to D. Mourich. RE: ████████ | |
| DTX-1407 | 10/11/2023 | | | Dowdy Rebuttal Expert Report, Exhibit C | |
| DTX-1408 | 7/31/2012 | SRPT-VYDS-0150694 | SRPT-VYDS-0153403 | Prosecution History of Application No. 12837359 | |
| DTX-1409 | 8/27/2009 | NS00036941 | NS00036947 | ████████ agreement between Nippon Shinyaku and ████████████████ | Takagaki 15 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1410 DTX-0075 | 11/13/2020 | NS00036995 | NS00036998 | Certified English translation of document entitled ███████ " | Gendron 05A |
|---|---|---|---|---|---|
| DTX-1411 DTX-0076 | 12/25/2020 | NS00037036 | NS00037041 | Certified English translation of document titled █████ ███████ | Gendron 06A |
| DTX-1412 DTX-0089 | 8/22/2022 | NS00090751 | NS00090753 | Certified English translation to foreign document titled "Presentation, On the █████ and the █████ (updated version)" | Gendron 13 A |
| DTX-1413 DTX-0252 | 2/17/2010 | NS00061181 | NS00061182 | Certified Translation of foreign document entitled █████ | |
| DTX-1414 | | NS00081271 | NS00081291 | Certified English translation of foreign document entitled █████ | |
| DTX-1415 | | NS00075489 | NS00075515 | Certified English translation of Foreign Document relating to ██ | |
| DTX-1416 | | NS00085516 | NS00085521 | Certified English translation of Foreign Document entitled 'Joint patent application' | |
| DTX-1417 | 9/7/2022 | NS00073863 | NS00073865 | Certified English translation of Foreign Document entitled █████ | |
| DTX-1418 | | NS00073840 | NS00073848 | Certified English translation of Foreign Document entitled █████ | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| | | | | | |
|---|---|---|---|---|---|
| DTX-1419 | | NS00073831 | NS00073839 | Certified English translation of Foreign Document entitled ██████████ contract' between Nippon Shinyaku and ██████ ██████. | |
| DTX-1420 | | NS00073442 | NS00073450 | Certified English translation of Foreign Document entitled ██████████ Agreement' between Nippon Shinyaku and ██████ | |
| DTX-1421 | 10/6/2014 | NS00073419 | NS00073425 | Certified English translation of Foreign Document entitled ██████████ Agreement' between Nippon Shinyaku and ██ ██████ | |
| DTX-1422 | 6/21/2013 | NS00090249 | NS00090251 | Certified English translation of Foreign document entitled ██████████ | |
| DTX-1423 | | NS00088569 | NS00088575 | Certified English translation of Foreign Document entitled ██████████ ██ | |
| DTX-1424 | 9/22/2010 | NS00061256 | NS00061261 | Certified English translation of Foreign Presentation entitled ██████ | |
| DTX-1425 | 2/24/2011 | NS00081507 | NS00081560 | Certified English translation of Foreign presentation entitled ██████ for Duchenne Muscular Dystrophy | |
| DTX-1426 | 5/21/2010 | NS00083858 | NS00083911 | Certified English translation of Foreign document entitled 'Duchenne Muscular Dystrophy (DMD) ██████████ ██████ | |
| DTX-1427 | 9/9/2019 | NS00073866 | NS00073875 | Certified English translation of Foreign document entitled ██████████ contract' between Nippon Shinyaku and Fuji | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-01015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1428 | 8/30/2019 | NS00073849 | NS00073862 | Certified English translation of Foreign document entitled ███ Agreement on ████████ ████████ between Nippon Shinyaku, ████████ | |
| DTX-1429 | 20014-08-20 | NS00073467 | NS00073478 | Certified English translation of Foreign document entitled ████████ Agreement between Nippon Shinyaku, ████████ | |
| DTX-1430 | 20107-02-13 | NS00073460 | NS00073466 | Certified English translation of Foreign document entitled ████████ Agreement | |
| DTX-1431 | 7/12/2018 | NS00073451 | NS00073459 | Certified English translation of Foreign document entitled ████████ contract' between Nippon Shinyaku and ████████ | |
| DTX-1432 | 8/30/2019 | NS00073428 | NS00073441 | Certified English translation of Foreign document entitled ███ Agreement ████████ between Nippon Shinyaku, ████████ | |
| DTX-1433 | 2/13/2017 | NS00073409 | NS00073418 | Certified English translation of Foreign document entitled ████████ contract' between Nippon Shinyaku ████████ | |
| DTX-1434 | 7/6/2012 | NS00073402 | NS00073408 | Certified English translation of Foreign Document entitled ████████ Agreement' between Nippon Shinyaku ████████ | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1435 | 7/6/2021 | SRPT-VYDS-0223211 | SRPT-VYDS-0223214 | Certified English translation of Foreign translation of Email from J. Zenkus to M. Toda RE: Draft note to NS | Toda 36 Luedtke 06 Zenkus 19 |
|---|---|---|---|---|---|
| DTX-1436 | 6/25/2021 | NS00090452 | NS00090452 | Certified English translation of Foreign Document entitled 'Business Trip Report' by Kazuhisa Takagaki | |
| DTX-1437 | 5/5/2022 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Responses and Objections to Sarepta Therapeutics, Inc.'s First Request for the Production of Documents and Things (Nos. 1-70) | |
| DTX-1438 | 5/16/2022 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Responses and Objections to Sarepta Therapeutics, Inc.'s First Set of Interrogatories (Nos. 1-11) | |
| DTX-1439 | 11/10/2022 | | | Nippon Shinyaku Co. LTD. and NS Pharma, Inc.'s Responses and Objections to Sarepta Therapeutics, Inc.'s Second Request for the Production of Documents and Things (Nos. 71-77) | |
| DTX-1440 | 11/10/2022 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Responses and Objections to Sarepta Therapeutics, Inc.'s Second Set of Interrogatories (No. 12) | |
| DTX-1441 | 11/21/2022 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Responses and Objections to Sarepta Therapeutics, Inc.'s Third Request for Production of Documents and Things (Nos. 78-90) | |
| DTX-1442 | 12/30/2022 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Responses and Objections to Sarepta Therapeutics, Inc.'s Fourth Request for the Production of Documents and Things (Nos. 91-94) | |

Case 1:21-cv-01015-JLH    Document 710-9    Filed 01/03/25    Page 140 of 193 PageID
#: 49809
Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| | | | | | |
|---|---|---|---|---|---|
| DTX-1443 | 3/16/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Responses and Objections to Sarepta Therapeutics, Inc.'s Third Set of Interrogatories (Nos. 13-17) | |
| DTX-1444 | 4/17/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Responses and Objections to Sarepta Therapeutics, Inc.'s Fourth Set of Interrogatories (Nos. 18-22) | |
| DTX-1445 | 6/5/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Responses and Objections to Sarepta Therapeutics, Inc.'s Fifth Set of Interrogatories (Nos. 23-29) | |
| DTX-1446 | 6/21/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s First Supplemental Responses and Objections to Sarepta Therapeutics, Inc.'s Second Set of Interrogatories (No. 12) | |
| DTX-1447 | 6/21/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s First Supplemental Responses and Objections to Sarepta Therapeutics, Inc.'s First Set of Interrogatories (Nos. 1-5, 5 and 6) | |
| DTX-1448 | 7/27/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s First Supplemental Responses and Objections to Sarepta Therapeutics, Inc.'s Fourth Set of Interrogatories (No. 21) | |
| DTX-1449 | 7/27/2023 | | | Appendix to Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s First Supplemental Responses and Objections to Sarepta Therapeutics, Inc.'s Fourth Set of Interrogatories (No. 21) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1450 | 7/27/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Responses and Objections to Sarepta Therapeutics, Inc.'s Fifth Request for the Production of Documents and Things (Nos. 95-100) | |
| DTX-1451 | 7/27/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Responses and Objections to Sarepta Therapeutics, Inc.'s Sixth Set of Interrogatories (Nos. 30-35) | |
| DTX-1452 | 8/15/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Second Supplemental Responses and Objections to Sarepta Therapeutics, Inc.'s First Set of Interrogatories (Nos. 1-11) | |
| DTX-1453 | 8/15/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Second Supplemental Responses and Objections to Sarepta Therapeutics, Inc.'s Second Set of Interrogatories (Nos. 12) | |
| DTX-1454 | 8/15/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s First Supplemental Responses and Objections to Sarepta Therapeutics, Inc.'s Third Set of Interrogatories (Nos. 13-17) | |
| DTX-1455 | 8/15/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Second Supplemental Responses and Objections to Sarepta Therapeutics, Inc.'s Fourth Set of Interrogatories (Nos. 18-22) | |
| DTX-1456 | 8/15/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s First Responses and Objections to Sarepta Therapeutics, Inc.'s Fifth Set of Interrogatories (Nos. 23-29) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)

Sarepta-UWA Tenth Revised Trial Exhibit List

November 25, 2024

Confidential

| DTX-1457 | 8/15/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s First Supplemental Responses and Objections to Sarepta Therapeutics, Inc.'s Sixth Set of Interrogatories (Nos. 30-35) | |
| DTX-1458 | 4/11/2022 | | | Sarepta's Responses and Objections to NS's First Set of Requests for Production to Sarepta (Nos. 1-149) | |
| DTX-1459 | 4/11/2022 | | | Sarepta's Responses and Objections to NS's First Set of Interrogatories (Nos. 1-13) | |
| DTX-1460 | 4/3/2023 | | | Sarepta's Responses and Objections to NS's Second Set of Interrogatories (Nos. 14-21) | |
| DTX-1461 | 6/6/2023 | | | UWA's Responses to Nippon Shinyaku's Previously Served Discovery Requests | |
| DTX-1462 | 6/9/2023 | | | Sarepta's and UWA's Supplemental Responses and Objections to NS's Interrogatories (nOS. 6-9 and 15) | |
| DTX-1463 | 7/27/2023 | | | Sarepta's Objections and Responses to NS's Third Set of Interrogatories (Nos. 22-34) | |
| DTX-1464 | 8/15/2023 | | | Sarepta's Supplemental Response and Objections to NS's Interrogatories (Nos. 1-6, 8-23, 25-30, 32-34) | |
| DTX-1466 | 7/5/2021 | | | Email from M. Toda to A. Willamson RE: Draft note to NS | |
| DTX-1467 | 6/5/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Responses and Objections to Sarepta Therapeutics, Inc.'s First Set of Requests for Admission (Nos. 1-37) | |
| DTX-1468 | 7/27/2023 | | | Nippon Shinyaku Co. Ltd. and NS Pharma, Inc.'s Responses and Objections to Sarepta Therapeutics, Inc.'s First Set of Requests for Admission (Nos. 38-48) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| | | | | | |
|---|---|---|---|---|---|
| DTX-1469 | 4/3/2023 | | | Sarepta Therapeutics, Inc.'s Responses to Nippon Shinyaku Co., Ltd.'s and NS Pharma, Inc.'s First Set of Requests for Admission (Nos. 1-10) | |
| DTX-1470 | 7/27/2023 | | | Sarepta Therapeutics, Inc.'s Responses to Nippon Shinyaku Co., Ltd.'s and NS Pharma, Inc.'s First Set of Requests for Admission (Nos. 11-56) | |
| DTX-1471 | 8/3/2023 | | | Sarepta Therapeutics, Inc.'s Supplemental Objections and Responses to Nippon Shinyaku Co., Ltd.'s and NS Pharma, Inc.'s Second Set of Requests for Admission (Nos. 36-38) | |
| DTX-1472 | 9/9/2023 | | | Tab 3 of Opening Expert Report of John C. Jarosz, Damages Summary | |
| DTX-1473 | 9/8/2023 | | | Tab 4 of Opening Expert Report of John C. Jarosz, Sarepta Lost Profits and Damages Aug 19, 2020-Apr 30, 2023 | |
| DTX-1474 | 9/8/2023 | | | Tab 5 of Opening Expert Report of John C. Jarosz, Sarepta Reasonable Royalty Damages - U.S. and O.U.S. Viltepso Sales Aug 19, 2020 - May 31, 2023 | |
| DTX-1475 | 9/8/2023 | | | Tab 6 of Opening Expert Report of John C. Jarosz, Viltepso to Vyondys 53 Estimated Vial Conversion Ratio | |
| DTX-1476 | 9/8/2023 | | | Tab 7 of Opening Expert Report of John C. Jarosz, Sarepta Incremental Expenses Calculation | |
| DTX-1477 | 9/8/2023 | | | Tab 8 of Opening Expert Report of John C. Jarosz, Sarepta - Vyondys 53 Monthly U.S. Sales July 2019 - March 2023 | |
| DTX-1478 | 9/8/2023 | | | Tab 9 of Opening Expert Report of John C. Jarosz, Sarepta Quarterly Consolidated Statement of Operations 2018-2022 | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| | | | | | |
|---|---|---|---|---|---|
| DTX-1479 | 9/8/2023 | | | Tab 10 of Opening Expert Report of John C. Jarosz, NS - Viltepso U.S. Monthly Sales August 2020 - April 2023 | |
| DTX-1480 | 9/8/2023 | | | Tab 11 of Opening Expert Report of John C. Jarosz, NS - Viltepso O.U.S. Monthly Sales and Royalties January 2022 - June 2023 | |
| DTX-1481 | 9/8/2023 | | | Tab 12 of Opening Expert Report of John C. Jarosz, Nippon Shinyaku Co., Ltd. Income Statement FY 2018 - FY 2022 | |
| DTX-1482 | 9/8/2023 | | | Tab 13 of Opening Expert Report of John C. Jarosz, Vyondys 53 and Viltepso U.S. Average Selling Price Per Vial December 2019 - April 2023 | |
| DTX-1483 | 9/8/2023 | | | Tab 14 of Opening Expert Report of John C. Jarosz, Sarepta Counterclaim Patents-In-Suit | |
| DTX-1484 | 9/8/2023 | | | Tab 15 of Opening Expert Report of John C. Jarosz, Sarepta and NS Development Timeline of Selected DMD Therapies | |
| DTX-1485 | 9/8/2023 | | | Tab 16 of Opening Expert Report of John C. Jarosz, Sarepta and UWA License Agreement Summary | |
| DTX-1486 | 9/8/2023 | | | Tab 17 of Opening Expert Report of John C. Jarosz, Sarepta Therapeutics, Inc. Commercial Agreement Summary | |
| DTX-1487 | 9/8/2023 | | | Tab 18 of Opening Expert Report of John C. Jarosz, Nippon Shinyaku Co., Ltd. and NS Pharma License Agreement Summary | |
| DTX-1488 | 9/8/2023 | | | Tab 19 of Opening Expert Report of John C. Jarosz, Nippon Shinyaku Co., Ltd. and NS Pharma Commercial Summary Agreement Summary | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1489 | 9/8/2023 | | | Tab 20 of Opening Expert Report of John C. Jarosz, Pharmaceutical Industry Average Royalty Rates - Royalty Rate Comparison By Development Stage Less Life Sciences Royalty Rates & Deal Terms Surveys 2014 - 2021 | |
| DTX-1490 | 9/8/2023 | | | Tab 21 of Opening Expert Report of John C. Jarosz, Prejudgment Interest Factors | |
| DTX-1491 | 10/11/2023 | | | Tab 3 of Rebuttal Expert Report of John C. Jarosz, Rebuttal Damages Scenario | |
| DTX-1492 | 10/11/2023 | | | Tab 4 of Rebuttal Expert Report of John C. Jarosz, Rebuttal Damages Summary | |
| DTX-1493 | 10/11/2023 | | | Tab 5 of Rebuttal Expert Report of John C. Jarosz, Jarosz Reasonable Royalty Damages Dec 12, 2019 - Mar 31, 2023 | |
| DTX-1494 | 10/11/2023 | | | Tab 6 of Rebuttal Expert Report of John C. Jarosz, Summary of Quantitative Adjustments to Hosfield Lost Profits Analysis Aug 19, 2020 - Mar 31, 2023 | |
| DTX-1495 | 10/11/2023 | | | Tab 7 of Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Hosfield Lost Profits Combined Adjustments Aug 19, 2020 - Mar 31, 2023 | |
| DTX-1496 | 10/11/2023 | | | Tab 8 of Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Hosfield Lost Profits Adjusted for Ramp Up Aug 19, 2020 - Mar 31, 2023 | |
| DTX-1497 | 10/11/2023 | | | Tab 9 of Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Hosfield Lost Profits Combined Profitability Adjustments Aug 19, 2020 - Mar 31, 2023 | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| | | | | | |
|---|---|---|---|---|---|
| DTX-1498 | 10/11/2023 | | | Tab 10 of Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Hosfield Lost Profits Adjusted for Corrected ASP and NJ Japan Per Vial Profit Aug 19, 2020 - Mar 31, 2023 | |
| DTX-1499 | 10/11/2023 | | | Tab 11 of Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Hosfield Lost Profits Adjusted for NS Japan Incremental Expenses Aug 19, 2020 - Mar 31, 2023 | |
| DTX-1500 | 10/11/2023 | | | Tab 12 of Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Hosfield Lost Profits Adjusted Computation of Incremental Profit Margin for Fully Variable Operating Expenses Aug 19, 2020 - Mar 31, 2023 | |
| DTX-1501 | 10/11/2023 | | | Tab 13 of Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Hosfield Lost Profits Adjusted Calculation of Incremental Consulting and Marketing Expenses Aug 1, 2020 - Mar 31, 2023 | |
| DTX-1502 | 10/11/2023 | | | Tab 14 of Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Hosfield Lost Profits Adjusted Calculation of Incremental Administration Support Expenses Aug 19, 2020 - Mar 31, 2023 | |
| DTX-1503 | 10/11/2023 | | | Tab 15 of Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Hosfield Lost Profits Adjusted for Incremental Marketplace Creation Expenses Aug 19, 2020 - Mar 31, 2023 | |
| DTX-1504 | 10/11/2023 | | | Tab 16 of Rebuttal Expert Report of John C. Jarosz, NS Pharma - Viltepso Average Cost of Therapy | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| | | | | | |
|---|---|---|---|---|---|
| DTX-1505 | 10/11/2023 | | | Tab 17 of Rebuttal Expert Report of John C. Jarosz, NS Japan Estimated Cost of Supply Free Vials of Vyondys in But-For World | |
| DTX-1506 | 10/11/2023 | | | Tab 18 of Rebuttal Expert Report of John C. Jarosz, NS Pharma Lost Vial Sales Adjusted for Ramp Up Aug 19, 2020 - Mar 31, 2023 | |
| DTX-1507 | 10/11/2023 | | | Tab 19 of Rebuttal Expert Report of John C. Jarosz, NS Japan Adjusted Profit Per Vial Calculation Combined Adjustments Aug 19, 2020 - Apr 30, 2023 | |
| DTX-1508 | 10/11/2023 | | | Tab 20 of Rebuttal Expert Report of John C. Jarosz, NS Pharma Viltepso Net Average Selling Price Based on Sales Data Aug 19, 2020 - Mar 31, 2023 | |
| DTX-1509 | 10/11/2023 | | | Tab 21 of Rebuttal Expert Report of John C. Jarosz, NS Pharma Comparison of Vials and Gross Sales in Stretch Forecast, Financials, and Hosfield Report Aug 19, 2020 - Apr 30, 2023 | |
| DTX-1510 | 10/11/2023 | | | Tab 22 of Rebuttal Expert Report of John C. Jarosz, Adjusted NS Japan Profit Per Vial Calculation Using Actual Vial Sales and Excluding Sales to NS HQ Aug 19, 2020 - Apr 30, 2023 | |
| DTX-1511 | 10/11/2023 | | | Tab 23 of Rebuttal Expert Report of John C. Jarosz, Adjusted JS Japan Profit Per Vial Calculation Adjusted for NS Japan Incremental Expenses Aug 19, 2020 - Apr 30, 2023 | |
| DTX-1512 | 10/11/2023 | | | Tab 24 of Rebuttal Expert Report of John C. Jarosz, NS Japan Incremental Expenses Calculation | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1513 | 10/11/2023 | | | Tab 25 of Rebuttal Expert Report of John C. Jarosz, NS Pharma Viltepso Operating Profit Margin Calculation Using Adjusted Hosfield Approach Combined Profit Margin Adjustments Aug 19, 2020 - Mar 31, 2023 | |
| DTX-1514 | 10/11/2023 | | | Tab 26 of Rebuttal Expert Report of John C. Jarosz, NS Pharma Viltepso Operating Profit Margin Calculation Using Adjusted Hosfield Approach Adjusted Computation of Incremental Profit Margin for Fully Variable Operating Expenses Aug 19, 2002 - Mar 31, 2023 | |
| DTX-1515 | 10/11/2023 | | | Tab 27 of Rebuttal Expert Report of John C. Jarosz, NS Pharma Viltepso Operating Profit Margin Calculation Using Adjusted Hosfield Approach Adjusted Calculation of Incremental Consulting and Marketing Expenses Aug 19, 2020 Mar 31, 2023 | |
| DTX-1516 | 10/11/2023 | | | Tab 28 of Rebuttal Expert Report of John C. Jarosz, NS Pharma Viltepso Operating Profit Margin Calculation Using Adjusted Hosfield Approach Adjusted Calculation of Incremental Administration Support Expenses Aug 19, 2020 - Mar 31, 2023 | |
| DTX-1517 | 10/11/2023 | | | Tab 29 of Rebuttal Expert Report of John C. Jarosz, Adjusted Hosfield Exhibit 5, Schedule 1.1 NS Pharma Estimated Profit on Lost Sales Aug 19, 2020 - Dec 31, 2020 | |
| DTX-1518 | 10/11/2023 | | | Tab 30 of Rebuttal Expert Report of John C. Jarosz, Adjusted Hosfield Exhibit 5, Schedule 1.2 NS Pharma Estimated Profit on Lost Sales Jan 1, 2021 - Dec 31, 2021 | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| | | | | | |
|---|---|---|---|---|---|
| DTX-1519 | 10/11/2023 | | | Tab 31 of Rebuttal Expert Report of John C. Jarosz, Adjusted Hosfield Exhibit 5, Schedule 1.3 NS Pharma Estimated Profit on Lost Sales Jan 1, 2022 - Dec 31, 2022 | |
| DTX-1520 | 10/11/2023 | | | Tab 32 of Rebuttal Expert Report of John C. Jarosz, Adjusted Hosfield Exhibit 5, Schedule 1.4 NS Pharma Estimated Profit on Lost Sales Jan 1, 2023 - Mar 31, 2023 | |
| DTX-1521 | 10/11/2023 | | | Tab 33 of Rebuttal Expert Report of John C. Jarosz, NS Pharma - Viltepso But-For Incremental Ongoing Marketing and Marketplace Creation Expenses Aug 19, 2020 - Mar 31, 2023 | |
| DTX-1522 | 10/11/2023 | | | Tab 34 of Rebuttal Expert Report of John C. Jarosz, Sarepta - Vyondys 53 U.S. Upfront Marketplace Creation Expense Jul 2019 - Dec 11, 2019 | |
| DTX-1523 | 10/11/2023 | | | Tab 35 of Rebuttal Expert Report of John C. Jarosz, NS Pharma - Viltepso U.S. Marketing Expenses Aug 19, 2020 - Apr 30, 2023 | |
| DTX-1524 | 10/11/2023 | | | Tab 36 of Rebuttal Expert Report of John C. Jarosz, Hosfield Reasonable Royalty Damages Comparison of Per-Vial and Percentage of Net Sales Royalty Structures Dec 12, 2019 - Mar 31, 2023 | |
| DTX-1525 | 10/11/2023 | | | Tab 37 of Rebuttal Expert Report of John C. Jarosz, NS Pharma - Viltepso U.S. Monthly Sales Aug 2020 - Apr 2023 | |
| DTX-1526 | 10/11/2023 | | | Tab 38 of Rebuttal Expert Report of John C. Jarosz, Sarepta - Vyondys 53 Monthly U.S. Sales Jul 2019 - Mar 2023 | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| | | | | | |
|---|---|---|---|---|---|
| DTX-1527 | 10/11/2023 | | | Tab 39 of Rebuttal Expert Report of John C. Jarosz, Sarepta - Vyondys 53 Monthly O.U.S Sales Apr 2020 - Mar 2023 | |
| DTX-1528 | 10/11/2023 | | | Tab 40 of Rebuttal Expert Report of John C. Jarosz, Sarepta - Vyondys 53 Monthly Worldwide Sales Jul 2019 - Mar 2023 | |
| DTX-1529 | 10/11/2023 | | | Tab 41 of Rebuttal Expert Report of John C. Jarosz, Nippon Shinyaku Co., Ltd. Quarterly Consolidated Statement of Operations FY 2018 - FY 2021 | |
| DTX-1530 | 10/11/2023 | | | Tab 42 of Rebuttal Expert Report of John C. Jarosz, Sarepta Therapeutics, Inc. Quarterly Consolidated Statement of Operations 2018 - 2022 | |
| DTX-1531 | 10/11/2023 | | | Tab 43 of Rebuttal Expert Report of John C. Jarosz, NS Patents-In-Suit | |
| DTX-1532 | 10/11/2023 | | | Tab 44 of Rebuttal Expert Report of John C. Jarosz, Sarepta and NS Development Timeline of Selected DMD Therapies | |
| DTX-1533 | 10/11/2023 | | | Tab 45 of Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma License Agreement Summary | |
| DTX-1534 | 10/11/2023 | | | Tab 46 of Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Commercial Agreement Summary | |
| DTX-1535 | 10/11/2023 | | | Tab 47 of Rebuttal Expert Report of John C. Jarosz, Sarepta Therapeutics, Inc. License Agreement Summary | |
| DTX-1536 | 10/11/2023 | | | Tab 48 of Rebuttal Expert Report of John C. Jarosz, Sarepta Therapeutics, Inc. Commercial Agreement Summary | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1537 | 10/11/2023 | | | Tab 49 of Rebuttal Expert Report of John C. Jarosz, Hosfield Adjusted Breach of Contract Damages Adjusted IP Litigation Damages May 3, 2021 - Apr 30, 2022 | |
|---|---|---|---|---|---|
| DTX-1538 | 10/11/2023 | | | Tab 50 of Rebuttal Expert Report of John C. Jarosz, Hosfield Adjusted Breach of Contract Damages Adjusted PTAB Damages Jun 24, 2021 - Apr 29, 2022 | |
| DTX-1539 | 10/27/2023 | | | Tab 1 of Reply Expert Report of John C. Jarosz, Curriculum Vitae | |
| DTX-1540 | 10/27/2023 | | | Tab 3 of Reply Expert Report of John C. Jarosz, Financials of Incremental Vyondys 53 Sales Based on Hosfield Rebuttal Report Lost Profits Analysis | |
| DTX-1541 | 10/27/2023 | | | Tab 4 of Reply Expert Report of John C. Jarosz, Financials of Incremental Viltepso Sales Based on Hosfield Opening Report Lost Profits Analysis | |
| DTX-1542 | 10/27/2023 | | | Tab 5 of Reply Expert Report of John C. Jarosz, Lagged Incremental Expenses Calculation | |
| DTX-1543 | | | | Appendix C of Rebuttal Expert Report of Steven Dowdy, materials considered list. | |
| DTX-1544 | | | | Appendix D of Reply Expert Report of Steven Dowdy, materials considered list | |
| DTX-1545 | | | | Appendix B of Opening Expert Report of Steven Dowdy, materials considered list | |
| DTX-1546 | | | | Appendix B of Opening Expert Report of Andrew Hirshfeld, materials considered list | |
| DTX-1547 | | | | Appendix A of Rebuttal Expert Report of Andrew Hirshfeld, materials considered list | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| | | | | | |
|---|---|---|---|---|---|
| DTX-1548 | | | | Appendix B to Rebuttal Expert Report of Yao Lu, materials considered list | |
| DTX-1549 | | | | Exhibit B of Opening Expert Report of Stanley Nelson, materials considered list | |
| DTX-1550 | | | | Appendix C of Rebuttal Expert Report of Stanley Nelson, materials considered list | |
| DTX-1551 | | | | Appendix B of Opening Expert Report of Bradley Pentelute, materials considered list | |
| DTX-1552 | | | | Appendix C of Rebuttal Expert Report of Bradley Pentelute, materials considered list | |
| DTX-1553 | | | | Exhibit 2 of Opening Expert Report of Christine Esau, materials considered list | |
| DTX-1554 | | | | Exhibit A of Rebuttal Expert Report of Christine Esau, materials considered list | |
| DTX-1555 | | | | Exhibit 1 of Opening Expert Report of Michelle Hastings, materials considered list | |
| DTX-1556 | | | | Appendix to the Reply Expert Report of Dr. Michelle L. Hastings Regarding the Invalidity of the UWA Patents, materials considered list | |
| DTX-1557 | | | | Exhibit 1 of Responsive Expert Report of Michelle Hastings, materials considered list | |
| DTX-1558 | | | | Exhibit 2 of Opening Expert Report of Mark Hosfield, materials considered list | |
| DTX-1559 | | | | Exhibit 2 of Rebuttal Expert Report of Mark Hosfield, materials considered list | |
| DTX-1560 | | | | Exhibit 2 of Reply Expert Report of Mark Hosfield, materials considered list | |
| DTX-1561 | | | | Exhibit A of Opening Expert Report of Scott Kamholz, materials considered list | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| | | | | | |
|---|---|---|---|---|---|
| DTX-1562 | | | | Exhibit 1 of Responsive Expert Report of Scott Kamholz, materials considered list | |
| DTX-1563 | | | | Appendix of Reply Expert Report of Scott Kamholz, materials considered list | |
| DTX-1564 | | | | Exhibit 2 of Opening Expert Report of Nathan Luedtke, materials considered list | |
| DTX-1565 | | | | Appendix B of Opening Expert Report of Robert Maness, materials considered list | |
| DTX-1566 | | | | Appendix A of Reply Expert Report of Robert Maness, materials considered list | |
| DTX-1567 | | | | Exhibit 1 of Opening Expert Report of Jonathan Strober, materials considered list | |
| DTX-1568 | | | | Exhibit 2 of Rebuttal Expert Report of Jonathan Strober, materials considered list | |
| DTX-1569 | | | | Exhibit 1 of Opening Expert Report of Matthew Wood, materials considered list | |
| DTX-1570 | | | | Exhibit 1 of Rebuttal Expert Report of Matthew Wood, materials considered list | |
| DTX-1571 | | | | Exhibit 1 of Reply Expert Report of Matthew Wood, materials considered list | |
| DTX-1572 | 11/7/2023 | | | P. Clemens & E. Hoffman, Reply to F. Muntoni et al.: "In response to P.R. Clemens et al., Efficacy and Safety of Viltolarsen in boys with Duchenne muscular dystrophy: results from the phase 2, open-label, 4-year extension study, and long-term functional efficacy and safety of viltolarsen in patients with Duchenne muscular dystrophy, Journal of Neuromuscular Diseases 10: 1155-1157 (2023) | |
| DTX-1573 | 11/7/2023 | | | NS00053735 | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1574 | 3/22/2024 | | | Kansteiner, F, Italfarmico nabs FDA approval for new Duchenne med (2024) https://www.fiercepharma.com/pharma/italfarmaco-nabs-fda-approval-new-nonsteroidal-duchenne-muscular-dystrophy-med-teeing?utm_medium=email&utm_source=nl&utm_campaign=LS-NL-FiercePharma&oly_enc_id=9129J5689890E4D | |
| DTX-1575 | 10/28/2009 | WILTON0010161 | WILTON0010161 | Email from S. Wilton to L. Popplewell; A. Aartsma-Rus; G. Dickson; C. Adkin; V. Arechavala; J. Morgan; F. Muntoni; and ig2@sanger.co.uk RE: Exon 53 paper | |
| DTX-1576 | 12/18/2023 | | | Merger Guidelines, U.S. Department of Justice and Federal Trade Commission | |
| DTX-1577 | | | | Tab 2 of Opening Expert Report of John Jarosz, materials considered list | |
| DTX-1578 | | | | Tab 2 of Rebuttal Expert Report of John Jarosz, materials considered list | |
| DTX-1579 | | | | Tab 2 of Reply Expert Report of John Jarosz, materials considered list | |
| DTX-1580 | 11/20/2022 | NS00143952 | NS00143956 | Certified English translation of Email from K. Kobayashi to I. Kazuya RE: Actual-E1 | |
| DTX-1581 | 2023-12-00 | SRPT-VYDS-0246333 | SRPT-VYDS-0246333 | Excel Entitled ▇▇▇▇▇▇▇▇▇▇▇ | |
| DTX-1582 | | NS00156733 | NS00156733 | Page indicating that it was left Intentionally Blank | |
| DTX-1583 | 8/24/2023 | NS00156734 | NS000156766 | Morgan Lewis invoice for summary of services for the period ended July 31, 2023 | |
| DTX-1584 | 9/15/2023 | NS000156767 | NS000156807 | Morgan Lewis invoice for summary of services for the period ended August 31, 2023 | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1585 | 10/30/2023 | NS000156808 | NS000156829 | Morgan Lewis invoice for summary of services for the period ended September 30, 2023 | |
| DTX-1586 | 11/29/2023 | NS000156830 | NS000156853 | Morgan Lewis invoice for summary of services for the period ended October 31, 2023 | |
| DTX-1587 | 12/26/2023 | NS000156854 | NS000156873 | Morgan Lewis invoice for summary of services for the period ended November 30, 2023 | |
| DTX-1588 | 1/17/2024 | NS000156874 | NS000156888 | Morgan Lewis invoice for summary of services for the period ended December 31, 2023 | |
| DTX-1589 | 2/22/2024 | NS000156889 | NS000156909 | Morgan Lewis invoice for summary of services for the period ended January 31, 2024 | |
| DTX-1590 | 3/8/2024 | NS000156910 | NS000156925 | Morgan Lewis invoice for summary of services for the period ended February 29, 2024 | |
| DTX-1591 | | NS000156926 | NS000156926 | Abe, Ikubo & Katayama: Attorney Fee for Nippon Shinyaku - US IP Litigation | |
| DTX-1592 | 10/6/2023 | NS00156927 | NS000156928 | Foreign document entitled 'Statement of Delivery" and its certified english translation | |
| DTX-1593 | 11/8/2023 | NS000156929 | NS000156930 | Foreign document entitled 'Statement of Delivery' and its certified english translation | |
| DTX-1594 | 12/7/2023 | NS000156931 | NS000156932 | Foreign document entitled 'Statement of Delivery' and its certified english translation | |
| DTX-1595 | 1/12/2024 | NS000156933 | NS000156934 | Foreign document entitled 'Statement of Delivery' and its certified english translation | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1596 | 2/7/2024 | NS000156935 | NS000156939 | Foreign document entitled 'Statement of Delivery' and its certified english translation | |
|---|---|---|---|---|---|
| DTX-1597 | 3/7/2024 | NS000156937 | NS000156938 | Foreign document entitled 'Statement of Delivery' and its certified english translation | |
| DTX-1598 | 2020-00-00 | NS000156939 | NS000156940 | Foreign document | |
| DTX-1599 | 2/14/2024 | NS000156941 | NS000156941 | Letter to Mr. Yoshihiko Makita regarding Final Royalty Rate of Viltepso for Calendar Year 2023 | |
| DTX-1600 | 2022-00-00 | NS000156942 | NS000156942 | Chart showing 'Ship to R Pharm' and 'Ship to Clinigen' information | |
| DTX-1601 | 2/26/2024 | NS000156943 | NS000156943 | Invoice from Nippon Shinyaku to NS Phanna, Inc. for Viltolarsen Licence Royalty 2023 | |
| DTX-1602 | 2020-08-00 | NS000156944 | NS000156944 | Excel relating to expenses and fees from August 2020 - February 2024 | |
| DTX-1603 | 4/1/2024 | NS000156945 | NS000156945 | MUFG report showing wire transfer to Nippon Shinyaku Co. | |
| DTX-1604 | 3/11/2024 | | | Letter from A. Salimi to E. Steffe In Re: Patent Term Extension Certificate for U.S. Patent No. RE47,691 | |
| DTX-1605 | 2006-08-00 | WILTON0007795 | WILTON0007827 | Making Sense in Spite of Nonsense: An Antisense therapy for Duchenne Muscular Dystrophy, August 2006 | |
| DTX-1606 | 4/3/2024 | SRPT-VYDS-0246334 | SRPT-VYDS-0246334 | H.15 Selected Interest Rates for Apr 03, 2024 | |
| DTX-1607 | 5/2/2023 | SRPT-VYDS-0246335 | SRPT-VYDS-0246408 | Sarepta Form 10-Q for the quarterly period ended March 31, 2023 | |
| DTX-1608 | 8/2/2023 | SRPT-VYDS-0246409 | SRPT-VYDS-0246626 | Sarepta form 10-Q for the quarterly period ended June 30, 2023 | |
| DTX-1609 | 11/1/2023 | SRPT-VYDS-0246627 | SRPT-VYDS-0246709 | Sarepta form 10-Q for the quarterly period ended September 30, 2023SR | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1610 | 2/28/2024 | SRPT-VYDS-0246710 | SRPT-VYDS-0246877 | Sarepta form 10-K for the fiscal year ended December 31, 2023 | |
|---|---|---|---|---|---|
| DTX-1611 | 4/12/2024 | | | Tab 1 of Supplemental Expert Report of John C. Jarosz, Curriculum Vitae | |
| DTX-1612 | 4/12/2024 | | | Tab 2 of Supplemental Expert Report of John C. Jarosz, Materials Considered List | |
| DTX-1613 | 4/12/2024 | | | Tab 3 of Supplemental Expert Report of John C. Jarosz, Damages Summary | |
| DTX-1614 | 4/12/2024 | | | Tab 4 of Supplemental Expert Report of John C. Jarosz, Sarepta Lost Profits Damages from August 19, 2020 - May 13, 2024 | |
| DTX-1615 | 4/12/2024 | | | Tab 5 of Supplemental Expert Report of John C. Jarosz, Sarepta Reasonable Royalty Damages U.S. and O.U.S. Viltepso Sales from August 19, 2020 - May 31, 2024 | |
| DTX-1616 | 4/12/2024 | | | Tab 6 of Supplemental Expert Report of John C. Jarosz, Viltepso to Vyondys 53 Estimated Vial Conversion Ratio | |
| DTX-1617 | 4/12/2024 | | | Tab 7 of Supplemental Expert Report of John C. Jarosz, Sarepta Incremental Expenses Calculation | |
| DTX-1618 | 4/12/2024 | | | Tab 8 of Supplemental Expert Report of John C. Jarosz, Sarepta Vyondys 53 Monthly U.S. Sales from July 2019 - February 2024 | |
| DTX-1619 | 4/12/2024 | | | Tab 9 of Supplemental Expert Report of John C. Jarosz, Sarepta Therapeutic, Inc. Quarterly Consolidated Statement of Operations from 2018 - 2023 | |
| DTX-1620 | 4/12/2024 | | | Tab 10 of Supplemental Expert Report of John C. Jarosz, NS Viltepso U.S. Monthly Sales from August 2020 - February 2024 | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1621 | 4/12/2024 | | | Tab 11 of Supplemental Expert Report of John C. Jarosz, NS Viltepso O.U.S. Monthly Sales and Royalties from January 2022 - February 2024 | |
|---|---|---|---|---|---|
| DTX-1622 | 4/12/2024 | | | Tab 12 of Supplemental Expert Report of John C. Jarosz, Nippon Shinyaku, Ltd. Income Statement from FY 2018 - FY 2022 | |
| DTX-1623 | 4/12/2024 | | | Tab 13 of Supplemental Expert Report of John C. Jarosz, Vyondys 53 and Viltepso U.S. Average Selling Price Per Vial from December 2019 - February 2024 | |
| DTX-1624 | 4/12/2024 | | | Tab 14 of Supplemental Expert Report of John C. Jarosz, Sarepta Counterclaim Patents-In-Suit | |
| DTX-1625 | 4/12/2024 | | | Tab 15 of Supplemental Expert Report of John C. Jarosz, Sarepta and NS Development Timeline of Selected DMD Therapies | |
| DTX-1626 | 4/12/2024 | | | Tab 16 of Supplemental Expert Report of John C. Jarosz, Sarepta and UWA License Agreement Summary | |
| DTX-1627 | 4/12/2024 | | | Tab 17 of Supplemental Expert Report of John C. Jarosz, Sarepta Therapeutics, Inc. Commercial Agreement Summary | |
| DTX-1628 | 4/12/2024 | | | Tab 18 of Supplemental Expert Report of John C. Jarosz, Nippon Shinyaku Co., Ltd. and NS Pharma License Agreement Summary | |
| DTX-1629 | 4/12/2024 | | | Tab 19 of Supplemental Expert Report of John C. Jarosz, Nippon Shinyaku Co., Ltd. and NS Pharma Commercial Agreement Summary | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1630 | 4/12/2024 | | | Tab 20 of Supplemental Expert Report of John C. Jarosz, Pharmaceutical Industry Average Royalty Rates - Royalty Rates Comparison by Development Stage Les Life Sciences Royalty Rates & Deal Terms Surveys from 2014 - 2021 | |
| DTX-1631 | 4/12/2024 | | | Tab 21 of Supplemental Expert Report of John C. Jarosz, Prejudgment Interest Factors | |
| DTX-1632 | 1/7/2015 | SRPT-VYDS-0222196 | SRPT-VYDS-0222205 | Email from C. Roegner to B. Cumbo and M. Toda RE: ███████████████████ | |
| DTX-1633 | 1/18/2011 | SRPT-VYDS-0222025 | SRPT-VYDS-0222025 | Email from C. Pohlod to K. Itabashi; K. Kameyama; M. Nakata; and H. Osaki RE: ███ ██████████████ and attachment ███████████ | |
| DTX-1634 | 2011-01-00 | SRPT-VYDS-0222026 | SRPT-VYDS-0222100 | AVI BioPharma Presentation entitled 'AVI BioPharma Program in Duchenne Muscular Dystrophy' | |
| DTX-1635 | 1/24/2011 | SRPT-VYDS-D0222101 | SRPT-VYDS-0222102 | Email from K. Kameyama to C. Pohlod RE: ███ | Toda 26 |
| DTX-1636 | 1/26/2021 | SRPT-VYDS-0221986 | SRPT-VYDS-0221989 | Email from J. Zenkus to M. Toda RE: [EXTERNAL] RE: ████████ | |
| DTX-1637 | 1/26/2021 | SRPT-VYDS-0221986 | SRPT-VYDS-0221989 | Certified Japanese translation of Email from J. Zenkus to M. Toda RE: [EXTERNAL] RE: ████ ████ | |
| DTX-1638 | 3/25/2020 | SRPT-VYDS-0222193 | SRPT-VYDS-0222195 | Email from M. Gall to M. Toda RE: [EXTERNAL] RE: ████████████ | |
| DTX-1639 | 3/25/2020 | SRPT-VYDS-0222193 | SRPT-VYDS-0222195 | Certified Japanese Translation of Email from M. Gall to M. Toda RE: [EXTERNAL] RE: ████ ████████ | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)

Sarepta-UWA Tenth Revised Trial Exhibit List

November 25, 2024

Confidential

| DTX-1640 | 9/16/2010 | SRPT-VYDS-0222966 | SRPT-VYDS-0222967 | Email from M. Takagi to partnering@avibio.com RE: ███████████ | |
| DTX-1641 | 9/25/2013 | SRPT-VYDS-0222165 | SRPT-VYDS-0222165 | Email from N. Shirakawa to ecox@sareptatherapeutics.com RE: ███████████ | |
| DTX-1642 | 10/2/2017 | SRPT-VYDS-0222811 | SRPT-VYDS-0222813 | Email from M. Gall to M. Toda RE: ██████ | Luedtke 05<br>Schnell 20 |
| DTX-1643 | 10/2/2017 | SRPT-VYDS-0222811 | SRPT-VYDS-0222813 | Certified Japanese Translation of Email from M. Gall to M. Toda RE: ██████ | |
| DTX-1644 | 10/25/2013 | SRPT-VYDS-0222311 | SRPT-VYDS-0222318 | Email from N. Shirakawa to C. Roegner RE: ███████████ -resend- | |
| DTX-1645 | 10/26/2018 | SRPT-VYDS-0222975 | SRPT-VYDS-0222976 | Email from M. Today to M. Gall RE: Sarepta ██████ | |
| DTX-1646 | 10/26/2018 | SRPT-VYDS-0222975 | SRPT-VYDS-0222976 | Certified Japanese Translation of Email from M. Today to M. Gall RE: ██████ | |
| DTX-1647 | 11/18/2017 | SRPT-VYDS-0222896 | SRPT-VYDS-0222897 | Email from M. Toda to smahatme@sarepta.com RE: ██████ | |
| DTX-1648 | | SRPT-VYDS-0222896 | SRPT-VYDS-0222897 | Certified Japanese translation of Email from M. Toda to smahatme@sarepta.com RE: ██████ | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1649 | 11/24/2010 | SRPT-VYDS-0223297 | SRPT-VYDS-0223297 | Email from C. Pohlod to S. Igori and K. Tougou RE: | |
| DTX-1650 | 11/15/2010 | SRPT-VYDS-0223298 | SRPT-VYDS-0223372 | AVI BioPharma Presentation entitled | |
| DTX-1651 | 11/26/2010 | SRPT-VYDS-0223295 | SRPT-VYDS-0223296 | Email from S. Igori to C. Pohlod RE: | |
| DTX-1652 | 11/30/2015 | SRPT-VYDS-0222958 | SRPT-VYDS-0222959 | Email from M. Toda M. Gall RE: | Toda 28 |
| DTX-1653 | 11/30/2015 | SRPT-VYDS-0222958 | SRPT-VYDS-0222959 | Certified Japanese Translation of Email from M. Toda M. Gall RE: | Toda 28A |
| DTX-1654 | 12/6/2010 | SRPT-VYDS-0222004 | SRPT-VYDS-0222004 | Email from C. Pohlod to S. Igori RE: and attachment | |
| DTX-1655 | 12/13/2010 | SRPT-VYDS-0222019 | SRPT-VYDS-0222020 | Email from C. Pohlod to S. Igori RE: FW: and attachment | |
| DTX-1656 | 12/30/2019 | SRPT-VYDS-0222626 | SRPT-VYDS-0222628 | Email from M. Gall to M. Toda RE: [EXTERNAL] RE: | |
| DTX-1657 | 12/30/2019 | SRPT-VYDS-0222626 | SRPT-VYDS-0222628 | Certified Japanese Translation of Email from M. Gall to M. Toda RE: [EXTERNAL] RE: | |
| DTX-1658 | 12/5/2023 | SRPT-VYDS-0246107 | SRPT-VYDS-0246112 | Jonathan Brett Strober, general payment information in 2020 | |
| DTX-1659 | 12/5/2023 | SRPT-VYDS-0246113 | SRPT-VYDS-0246136 | Jonathan Bret Strober, general payment information in 2022 | |

Case 1:21-cv-01015-JLH   Document 710-9   Filed 01/03/25   Page 162 of 193 PageID
#: 40905
Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| | | | | |
|---|---|---|---|---|
| DTX-1660 | 12/5/2023 | SRPT-VYDS-0246137 | SRPT-VYDS-0246140 | Jonathan Bret Strober, associated research funding payment information in 2020 | |
| DTX-1661 | 12/5/2023 | SRPT-VYDS-0246141 | SRPT-VYDS-0246156 | Jonathan Bret Strober, general payment information in 2019 | |
| DTX-1662 | 12/5/2023 | SRPT-VYDS-0246157 | SRPT-VYDS-0246168 | Stanley F Nelson, general payment information in 2021 | |
| DTX-1663 | 12/5/2023 | SRPT-VYDS-0246169 | SRPT-VYDS-0246216 | Jonathan Bret Strober, general payment information in 2018 | |
| DTX-1664 | 12/5/2023 | SRPT-VYDS-0246217 | SRPT-VYDS-0246220 | Stanley F Nelson, associated research funding payment information in 2021 | |
| DTX-1665 | 12/5/2023 | SRPT-VYDS-0246221 | SRPT-VYDS-0246224 | Stanley F Nelson, general payment information in 2017 | |
| DTX-1666 | 12/5/2023 | SRPT-VYDS-0246225 | SRPT-VYDS-0246235 | Jonathan Bret Strober, general payment information in 2016 | |
| DTX-1667 | 12/5/2023 | SRPT-VYDS-0246236 | SRPT-VYDS-0246240 | Stanley F Nelson, general payment information in 2018 | |
| DTX-1668 | 12/5/2023 | SRPT-VYDS-0246241 | SRPT-VYDS-0246244 | Stanley F Nelson, associated research funding payment information in 2019 | |
| DTX-1669 | 12/5/2023 | SRPT-VYDS-0246245 | SRPT-VYDS-0246262 | Stanley F Nelson, general payment information in 2022 | |
| DTX-1670 | 12/5/2023 | SRPT-VYDS-0246263 | SRPT-VYDS-0246266 | Jonathan Bret Strober, associated research funding payment information in 2019 | |
| DTX-1671 | 12/5/2023 | SRPT-VYDS-0246267 | SRPT-VYDS-0246292 | Jonathan Bret Strober, general payment information in 2017 | |
| DTX-1672 | 12/5/2023 | SRPT-VYDS-0246293 | SRPT-VYDS-0246296 | Stanley F Nelson, associated research funding payment information in 2020 | |
| DTX-1673 | 12/5/2023 | SRPT-VYDS-0246297 | SRPT-VYDS-0246301 | Stanley F Nelson, general payment information in 2019 | |
| DTX-1674 | 12/5/2023 | SRPT-VYDS-0246302 | SRPT-VYDS-0246306 | Stanley F Nelson, general payment information in 2016 | |
| DTX-1675 | 12/5/2023 | SRPT-VYDS-0246307 | SRPT-VYDS-0246317 | Stanley F Nelson, general payment information in 2020 | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1676 | 12/5/2023 | SRPT-VYDS-0246318 | SRPT-VYDS-0246321 | Jonathan Bret Strober, associated research funding payment information in 2021 | |
| DTX-1677 | 12/5/2023 | SRPT-VYDS-0246322 | SRPT-VYDS-0246332 | Jonathan Bret Strober, general payment information in 2021 | |
| DTX-1678 | 1/2/2020 | SRPT-VYDS-0223074 | SRPT-VYDS-0223077 | Foreign translation of Email from M. Toda to M. Gall RE: ▮▮▮▮▮ and attachment 'ATT00001.jpg' | Toda 33A |
| DTX-1679 | 8/15/2016 | | | Certified Japanese Translation of Experimental Report of Dr. Watanabe in Opposition of EP 2,206,781 | |
| DTX-1680 | 2009-00-00 | NS00059696 | NS00059696 | English translation of foreign document bearing Bates number NS00059696 | |
| DTX-1681 | 8/15/2016 | | | Certified Japanese translation of Experimental Report of Dr. Watanabe in Opposition of EP 2,206,781 | |
| DTX-1682 | 9/26/2017 | | | Certified Japanese translation of Experimental Report of Dr. Watanabe DATED 9/26/17 | |
| DTX-1683 | 9/26/2017 | | | Certified Japanese translation of Experimental Report of Mr. Tone dated 9/26/17 | |
| DTX-1684 | | | | Certified Japanese translation of Experimental report and declaration of Mr. Ueda for EP 3,018,211 dated 3/16/18 and 10/27/21 | |
| DTX-1685 | 4/19/2024 | | | Tab 1 of Supplemental Rebuttal Expert Report of John C. Jarosz, Curriculum Vitae | |
| DTX-1686 | 4/19/2024 | | | Tab 2 of Supplemental Rebuttal Expert Report of John C. Jarosz, Documents Reviewed and/or Relied Upon | |
| DTX-1687 | 4/19/2024 | | | Tab 3 of Supplemental Rebuttal Expert Report of John C. Jarosz, Rebuttal Damages Scenarios | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1688 | 4/19/2024 | | | Tab 4 of Supplemental Rebuttal Expert Report of John C. Jarosz, Rebuttal Damages Summary | |
| DTX-1689 | 4/19/2024 | | | Tab 5 of Supplemental Rebuttal Expert Report of John C. Jarosz, Jarosz Reasonable Royalty Damages for December 12, 2019 - February 29, 2024 | |
| DTX-1690 | 4/19/2024 | | | Tab 6 of Supplemental Rebuttal Expert Report of John C. Jarosz, Summary of Quantitative Adjustments to Hosfield Lost Profits Analysis from August 19, 2020 - February 29, 2024 | |
| DTX-1691 | 4/19/2024 | | | Tab 7 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Hosfield Lost Profits Combined Adjustments August 19, 2020 - February 29, 2024 | |
| DTX-1692 | 4/19/2024 | | | Tab 8 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Hosfield Lost Profits Adjusted for Ram Up from August 19, 2020 - February 29, 2024 | |
| DTX-1693 | 4/19/2024 | | | Tab 9 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Hosfield Lost Profits Combined Profitability Adjustments from August 19, 2020 - February 29, 2024 | |
| DTX-1694 | 4/19/2024 | | | Tab 10 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Hosfield Lost Profits Adjusted for NS Japan Per Vial Profit from August 19, 2020 - February 29, 2024 | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1695 | 4/19/2024 | | | Tab 11 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Hosfield Lost Profits Adjusted for NS Japan Incremental Expenses from August 19, 2020 - February 29, 2024 | |
| DTX-1696 | 4/19/2024 | | | Tab 12 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Hosfield Lost Profits Adjusted Calculation of Incremental Consulting and Marketing Expenses from August 19, 2020 - February 29, 2024 | |
| DTX-1697 | 4/19/2024 | | | Tab 13 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Calculation of Incremental Administration Support Expenses from August 19, 2020 - February 29, 2024 | |
| DTX-1698 | 4/19/2024 | | | Tab 14 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Adjusted Hosfield Lost Profits Adjusted for Incremental Marketplace Creation Expenses from August 19, 2020 - February 29, 2024 | |
| DTX-1699 | 4/19/2024 | | | Tab 15 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Pharma - Viltepso Average Cost of Therapy | |
| DTX-1700 | 4/19/2024 | | | Tab 16 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Japan Estimated Cost to Supply Free Vials of Vyondys 53 in But-For World | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1701 | 4/19/2024 | | | Tab 17 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Pharma Lost Vial Sales Adjusted for Ramp Up and Vial Conversion Rate from August 19, 2020 - February 29, 2024 | |
| DTX-1702 | 4/19/2024 | | | Tab 18 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Japan Adjusted NS Japan Profit Per Vial Calculation Combined Adjustments from August 19, 2020 - February 29, 2024 | |
| DTX-1703 | 4/19/2024 | | | Tab 19 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Japan Adjusted NS Japan Profit Per Vial Calculation Excluding Sales to NS HQ from August 19, 2024 - February 29, 2024 | |
| DTX-1704 | 4/19/2024 | | | Tab 20 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Japan Adjusted NS Japan Profit Per Vial Calculation Adjusted for NS Japan Incremental Expenses from August 19, 2020 - January 31, 2024 | |
| DTX-1705 | 4/19/2024 | | | Tab 21 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Japan Incremental Expenses Calculation | |
| DTX-1706 | 4/19/2024 | | | Tab 22 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Pharma Viltepso Operating Profit Margin Calculation Using Adjusted Hosfield Approach Combined Profit Margin Adjustments from August 19, 2020 - February 29, 2024 | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1707 | 4/19/2024 | | | Tab 23 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Pharma Viltepso Operating Profit Margin Calculation Using Adjusted Hosfield Approach Adjusted Calculation of Incremental Consulting and Marketing Expenses from August 19, 2020 - February 29, 2024 | |
| --- | --- | --- | --- | --- | --- |
| DTX-1708 | 4/19/2024 | | | Tab 24 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Pharma Viltepso Operating Profit Margin Calculation Using Adjusted Hosfield Approach Adjusted Calculation of Incremental Administration Support Expenses from August 19, 2020 - February 29, 2024 | |
| DTX-1709 | 4/19/2024 | | | Tab 25 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Pharma Estimated Profit on Lost Sales from August 19, 2020 - December 31, 2020 | |
| DTX-1710 | 4/19/2024 | | | Tab 26 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Pharma Estimated Profit on Lost Sales from January 1, 2021 - December 31, 2021 | |
| DTX-1711 | 4/19/2024 | | | Tab 27 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Pharma Estimated Profit on Lost Sales from January 1, 2022 - December 31, 2022 | |
| DTX-1712 | 4/19/2024 | | | Tab 28 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Pharma Estimated Profit on Lost Sales from January 1, 2023 - December 31, 2023 | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1713 | 4/19/2024 | | | Tab 29 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Pharma Estimated Profit on Lost Sales from January 1, 2024 - February 29, 2024 | |
| DTX-1714 | 4/19/2024 | | | Tab 30 of Supplemental Rebuttal Expert Report of John C. Jarosz, But-For Incremental Ongoing Marketing and Marketplace Creation Expenses from August 19, 2020 - February 29, 2024 | |
| DTX-1715 | 4/19/2024 | | | Tab 31 of Supplemental Rebuttal Expert Report of John C. Jarosz, Sarepta and VYONDYS 53, U.S. UpFront Marketplace Creation Expense from July 2019 - December 11, 2019 | |
| DTX-1716 | 4/19/2024 | | | Tab 32 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Pharma and Viltepso, U.S. Marketing Expenses from August 19, 2020 - February 29, 2024 | |
| DTX-1717 | 4/19/2024 | | | Tab 33 of Supplemental Rebuttal Expert Report of John C. Jarosz, Comparison of Per-Vial and Percentage of Net Sales Royalty Structures from December 12, 2019 - February 29, 2024 | |
| DTX-1718 | 4/19/2024 | | | Tab 34 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS and Viltepso U.S. Monthly Sales from August 2020 - February 2024 | |
| DTX-1719 | 4/19/2024 | | | Tab 35 of Supplemental Rebuttal Expert Report of John C. Jarosz, Sarepta and VYONDYS 53 Monthly U.S. Sales from July 2019 - February 2024 | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| | | | | | |
|---|---|---|---|---|---|
| DTX-1720 | 4/19/2024 | | | Tab 35 of Supplemental Rebuttal Expert Report of John C. Jarosz, Sarepta and VYONDYS 53 Monthly O.U.S. Sales from April 2020 February 2024 | |
| DTX-1721 | 4/19/2024 | | | Tab 37 of Supplemental Rebuttal Expert Report of John C. Jarosz, Sarepta and VYONDYS 53 Monty Worldwide Sales from July 2019 - February 2024 | |
| DTX-1722 | 4/19/2024 | | | Tab 38 of Supplemental Rebuttal Expert Report of John C. Jarosz, Nippon Shinyaku Quarterly Consolidated Statement of Operations for FY 2018 - FY 2022 | |
| DTX-1723 | 4/19/2024 | | | Tab 39 of Supplemental Rebuttal Expert Report of John C. Jarosz, Sarepta Quarterly Consolidated Statement of Operations 2018-2023 | |
| DTX-1724 | 4/19/2024 | | | Tab 40 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Patents-In-Suit | |
| DTX-1725 | 4/19/2024 | | | Tab 41 of Supplemental Rebuttal Expert Report of John C. Jarosz, Sarepta and NS Development Timeline of Selected DMD Therapies | |
| DTX-1726 | 4/19/2024 | | | Tab 42 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma License Agreement Summary | |
| DTX-1727 | 4/19/2024 | | | Tab 43 of Supplemental Rebuttal Expert Report of John C. Jarosz, NS Japan and NS Pharma Commercial Agreement Summary | |
| DTX-1728 | 4/19/2024 | | | Tab 44 of Supplemental Rebuttal Expert Report of John C. Jarosz, Sarepta License Agreement Summary | |
| DTX-1729 | 4/19/2024 | | | Tab 45 of Supplemental Rebuttal Expert Report of John C. Jarosz, Sarepta Commercial Agreement Summary | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1730 | 4/19/2024 | | | Tab 46 of Supplemental Rebuttal Expert Report of John C. Jarosz, Adjusted IP Litigation Damages from May 3, 2021 - April 30, 2022 | |
| DTX-1731 | 4/19/2024 | | | Tab 47 of Supplemental Rebuttal Expert Report of John C. Jarosz, Adjusted PTAB Damages from June 24, 2021 - April 29, 2022 | |
| DTX-1732 | | NS00138040 | NS00138040 | Certified English translation of Excel Spreadsheet entitled '2 OMES' | |
| DTX-1733 | | NS00138040 | NS00138040 | Certified English translation of Excel spreadsheet entitled 'NDK Sequence Names' | |
| DTX-1734 DTX-0397 | 8/13/2011 | | | S. Cirak et al., Exon skipping and dystrophin restoration in patients with Duchenne muscular dystrophy after systemic phosphorodiamidate morpholino oligomer treatment: an open-label, phase 2, dose-escalation study, The Lancet 378(9791):595-605 (2011) | |
| DTX-1735 DTX-0453 | 2009-10-00 | | | M. Kinali et al., Local restoration of dystrophin expression with the morpholino oligomer AVI-4658 in Duchenne muscular dystrophy: a single-blind, placebo-controlled, dose-escalation, proof-of-concept study, Lancet Neurology 8(10):918-928 (2009) | |
| DTX-1736 | 4/21/2011 | | | N. Goemans et al., Systemic administration of PRO051 in Duchenne's muscular dystrophy, The New England Journal of Medicine 364(16):1513-1522 (2011) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| | | | | | |
|---|---|---|---|---|---|
| DTX-1737 | 12/27/2007 | | | J. van Deutekom et al., Local dystrophin restoration with antisense oligonucleotide PRO051, The New England Journal of Medicine 357(26):2677-2686 (2007) | |
| DTX-1738 | 2/27/2024 | | | J. Iff et al., Survival among patients receiving eteplirsen for up to 8 years for the treatment of Duchenne muscular dystrophy and contextualization with natural history controls, Muscle & Nerve (2024) | |
| DTX-1739 | | SRPT-VYDS-0236259 | SRPT-VYDS-0236265 | Centene Corporation's Clinical Policy on Viltolarsen (Viltepso) | |
| DTX-1740 | 11/2/2023 | | | The National Center of Neurology and Psychiatry Department of Molecular Therapy National Institute of Neuroscience - Our Team | Wood 06 |
| DTX-1741 | 5/5/2022 | | | PepGen Common Stock Form | Wood 09 |
| DTX-1742 | 8/18/2022 | | | Foreign Patent Document WO 2022/171,972 | Wood 12 |
| DTX-1743 | | | | CV of Dr. Matthew Wood | Wood 05 |
| DTX-1744 | 8/9/2023 | | | PepGen - Pipeline - Expanding therapeutic possibilities, https://werw.pepgen.com/pipeline/ (2023) | Wood 10 |
| DTX-1745 | 2023-10-00 | | | F. Muntoni, Six-Year Long-Term Safety and Efficacy of Golodirsen in Patients With DMD vs Mutation-Matched External Controls, (2023) | |
| DTX-1746 DTX-1369 | 2023-10-00 | | | J. Iff et al., Delayed Pulmonary Progression in Golodirsen-Treated Patients With Duchenne Muscular Dystrophy vs Mutation-Matched External Controls, (2023) | |
| DTX-1747 | 12/11/2023 | | | Plaintiff's Concise Statement of Facts in Support of its Motion for Partial Summary Judgment No. 1 Regarding Invalidity of the UWA Patents | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-01015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| | | | | | |
|---|---|---|---|---|---|
| DTX-1748 | 12/11/2023 | | | Plaintiff's Concise Statement of Facts in Support of its Motion for Partial Summary Judgment No. 2 Regarding Infringement of Certain NS Patents | |
| DTX-1749 | 12/11/2023 | | | Plaintiff's Concise Statement of Facts in Support of its Motion for Partial Summary Judgment No. 3 Regarding Its Breach of Contract Claim | |
| DTX-1750 | 12/11/2023 | | | Plaintiff's Concise Statement of Facts in Support of its Motion for Partial Summary Judgment No. 4 No Anticipation | |
| DTX-1751 | 12/11/2023 | | | Plaintiff's Concise Statement of Facts in Support of its Motion for Partial Summary Judgment No. 5 Regarding No Inequitable Conduct | |
| DTX-1752 | 1/12/2024 | | | NS's Concise Statement of Facts in Support of its Response to Sarepta and UWA's Motion for Partial Summary Judgment No. 1 Regarding Infringement of U.S. Patent Nos. 9,994,851 and 10,227,590 | |
| DTX-1753 | 1/12/2024 | | | NS's Concise Statement of Facts in Support of its Opposition to Defendants' Motion for Partial Summary Judgement No. 2 Regarding Lost Profits | |
| DTX-1754 | 1/12/2024 | | | NS's Concise Statement of Facts in Support of its Response to Sarepta and UWA's Motion for Partial Summary Judgment No. 3 of No Inequitable Conduct and No Walker Process Fraud | |
| DTX-1755 | 1/12/2024 | | | NS Responses to Concise Statement of Facts in Support of Sarepta Therapeutics, Inc. and the University of Western Australia's Motion for Summary Judgement | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1756 | 1/26/2024 | | | NS's Response to Sarepta Therapeutics, Inc. and The University of Western Australia's Responsive Concise Statement of Facts | |
| DTX-1757 | 2024-03-00 | | | J. Iff et al., Delayed pulmonary progression in Golodirsen-treated patients with Duchenne muscular dystrophy vvx mutation-matched external controls, 2024 MDA Clinical and Scientific Conference (2024) | |
| DTX-1758 | 5/24/2010 | | | Y. Miyagoe-Suzuki & S. Takeda, Gene therapy for muscle disease, Experimental Cell Research 316, 3087-3092 (2010) | |
| DTX-1759 DTX-0839 | 5/22/2009 | | | A. Nakamura & S. Takeda, Exon-skipping therapy for Duchenne muscular dystrophy, Neuropathology 29: 494-501 (2009) | Takeda 11 |
| DTX-1760 | 2024-03-00 | | | F. Muntoni et al., Six-year long-term safety and efficacy of Golodirsen in patients with DMD vs mutation-matched external controls (2024) | |
| DTX-1761 | 5/1/2024 | SRPT-VYDS-0247045 | SRPT-VYDS-0247045 | Sarepta Therapeutics Inc. 2020 Intracompany Royalties Report (Acct 419500 Entity 105 Sarepta GL Details) | |
| DTX-1762 | 5/1/2024 | SRPT-VYDS-0247046 | SRPT-VYDS-0247046 | ST International Holdings Two, Inc. 2020 Intracompany Royalties Report (Acct 519500 Entity 150 Sarepta GL Details) | |
| DTX-1763 | 5/1/2024 | SRPT-VYDS-0247047 | SRPT-VYDS-0247047 | Sarepta Therapeutics Inc. 2021 Intracompany Royalties Report (Acct 419500 Entity 105 Sarepta GL Details) | |
| DTX-1764 | 5/1/2024 | SRPT-VYDS-0247048 | SRPT-VYDS-0247048 | ST International Holdings Two, Inc. 2021 Intracompany Royalties Report (Acct 419500 Entity 150 Sarepta GL Details) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1765 | 5/1/2024 | SRPT-VYDS-0247049 | SRPT-VYDS-0247049 | Sarepta Therapeutics Inc. 2021 Intracompany Royalties Report (Acct 519500 Entity 105 Sarepta GL Details) | |
|---|---|---|---|---|---|
| DTX-1766 | 5/1/2024 | SRPT-VYDS-0247050 | SRPT-VYDS-0247050 | ST International Holdings Two, Inc. 2021 Intracompany Royalties Report (Acct 519500 Entity 150 Sarepta GL Details) | |
| DTX-1767 | 5/1/2024 | SRPT-VYDS-0247051 | SRPT-VYDS-0247051 | ST International Holdings Two, Inc. 2022 Intracompany Royalties Report (Acct 419500 Entity 150 Sarepta GL Details) | |
| DTX-1768 | 5/1/2024 | SRPT-VYDS-0247052 | SRPT-VYDS-0247052 | Sarepta Therapeutics Inc. 2022 Intracompany Royalties Report (Acct 519500 Entity 105 Sarepta GL Details) | |
| DTX-1769 | 5/1/2024 | SRPT-VYDS-0247053 | SRPT-VYDS-0247054 | ST International Holdings Two, Inc. 2023 Intracompany Royalties Report (Acct 419500 Entity 150 Sarepta GL Details) | |
| DTX-1770 | 5/1/2024 | SRPT-VYDS-0247055 | SRPT-VYDS-0247056 | Sarepta Therapeutics Inc. 2023 Intracompany Royalties Report (Acct 519500 Entity 105 Sarepta GL Details) | |
| DTX-1771 | 5/1/2024 | SRPT-VYDS-0247057 | SRPT-VYDS-0247057 | ST International Holdings Two, Inc.. Q1 2024 Intracompany Royalties Report (Acct 419500 Entity 150 Sarepta GL Details) | |
| DTX-1772 | 5/1/2024 | SRPT-VYDS-0247058 | SRPT-VYDS-0247058 | Sarepta Therapeutics Inc. Q1 2024 Intracompany Royalties Report (Acct 519500 Entity 105 Sarepta GL Details) | |
| DTX-1773 | 6/10/2012 | SRPT-VYDS-0247089 | SRPT-VYDS-0247092 | Articles of Amendment of the Fourth Restated and Amended Articles of Incorporation for AVI BioPharma, Inc. | |
| DTX-1774 | 12/27/2012 | SRPT-VYDS-0246878 | SRPT-VYDS-0246884 | Assignment and Assumption agreement between Sarepta International C.V., ST International Holdings Two, Inc., and Sarepta Therapeutics, Inc. | |
| DTX-1775 | 12/31/2012 | SRPT-VYDS-0246885 | SRPT-VYDS-0246896 | Contract Research Agreement between Sarepta Therapeutics, Inc. and Sarepta International C.V. | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1776 | 5/18/2022 | SRPT-VYDS-0246897 | SRPT-VYDS-0246921 | Ex-U.S. Sublicense Agreement between Sarepta Therapeutics, Inc. and ST International Holdings Two, Inc. | |
|---|---|---|---|---|---|
| DTX-1777 | 1/28/2016 | SRPT-VYDS-0246922 | SRSRPT-VYDS-0246947 | Manufacturing and Distribution Agreement by and between Sarepta International C.V. and Sarepta Therapeutics, Inc. | |
| DTX-1778 | 9/28/2017 | SRPT-VYDS-0246948 | SRPT-VYDS-0246949 | Letter from Sarepta International C.V. to Sarepta Therapeutics, Inc. RE: Manufacture of Products for Sale to Sarepta International C.V. | |
| DTX-1779 | 12/31/2012 | SRPT-VYDS-0246950 | SRPT-VYDS-0246981 | Ex-U.S. License Agreement between Sarepta Therapeutics, Inc. and Sarepta International C.V. | |
| DTX-1780 | 4/1/2021 | SRPT-VYDS-0246982 | SRPT-VYDS-0246983 | Termination Agreement between ST International Holdings Two, Inc. and Sarepta Therapeutics, Inc. | |
| DTX-1781 | 12/31/2012 | SRPT-VYDS-0246984 | SRPT-VYDS-0247019 | U.S. License Agreement between Sarepta Therapeutics, Inc. and Sarepta C.V. | |
| DTX-1782 | 5/11/2022 | SRPT-VYDS-0247020 | SRPT-VYDS-0247044 | U.S. Sublicense Agreement between Sarepta Therapeutics, Inc. and ST International Holdings Two, Inc. | |
| DTX-1783 | 12/27/2012 | SRPT-VYDS-0247059 | SRPT-VYDS-0247079 | Limited Partnership Agreement in Respect of Sarepta International C.V. | |
| DTX-1784 | 5/4/2024 | SRPT-VYDS-0247080 | SRPT-VYDS-0247080 | Termination Notice of Manufacturing and Distribution Agreement-Sarepta Therapeutics Inc. - April 1, 2021 - Sarepta - Ironclad; https://ironcladapp.com/5e8238c0dc84a950c1ab47d7/workflow/IC-4601 (2024) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1785 | 1/4/2022 | SRPT-VYDS-0247081 | SRPT-VYDS-0247082 | Email from DocuSign System to Sarepta Legal RE: [EXTERNAL] Completed: Termination Notice (Sarepta Therapeutics Inc. and Sarepta) and attachment 'Termination Notice (Sarepta Therapeutics Inc. and Sarepta).pdf | |
| --- | --- | --- | --- | --- | --- |
| DTX-1786 | 6/5/2013 | SRPT-VYDS-0247083 | SRPT-VYDS-0247088 | Certificate of Incorporation of Sarepta Therapeutics, Inc. | |
| DTX-1787 | | NS00000753 | NS00000794 | Certified Japanese translation of the '361 patent file history. | |
| DTX-1788 | 5/8/2024 | | | Declaration of John Cremer | |
| DTX-1789 | 5/5/2015 | SRPT-VYDS-0247093 | SRPT-VYDS-0247199 | University of Western Australia Patent (United States Patent 9,024,007 B2) | |
| DTX-1790 | | SRPT-VYDS-0247382 | SRPT-VYDS-0247429 | File History for Wilton Patent Application (App. No. 14/316,609 - U.S. Patent 9,024,007) | |
| DTX-1791 | 00/00/2004 | NS00157155 | NS00157162 | Aartsma-Rus et al., "Comparative Analysis of Antisense Oligonucleotide Analogs for Targeted DMD Exon 46 Skipping in Muscle Cells," Gene Ther (2004) 11:1391-98 | |
| DTX-1792 | 2005-12-00 | SRPT-VYDS-0247610 | SRPT-VYDS-0247627 | A. Aartsma-Rus et al., Functional Analysis of 114 exon-internal AONs for targeted DMD exon skipping: indication for steric hindrance of SR protein binding sites, Oligonucleotides, 15:284-297 (2005) | |
| DTX-1793 | 00/00/1984 | NS00157072 | NS00157077 | Asseline et al., "Oligodeoxynucleotides Covalently Linked to Intercalating Dyes as Base Sequence-Specific Ligands. Influence of Dye Attachment Site," EMBO J (1984) 3:795-800 | |
| DTX-1794 | 00/00/2019 | NS00157181 | NS00157191 | Aung-Htut et al., "In Vitro Validation of Phosphorodiamidate Morpholino Oligomers," Molecules (2019) 24:2922 | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1795 | 2005-01-00 | SRPT-VYDS-0247603 | SRPT-VYDS-0247609 | J. Deere et al., Antisense phosphorodiamidate morpholino oligomer length and target position effects on gene-specific inhibition in escherichia coli, Antimicrobial Agents and Chemotherapy, 49(1):249-255 (2005) | Wood 110 |
| DTX-1796 | 00/00/2007 | NS00157258 | NS00157263 | Fletcher et al., "Morpholino Oligomer-Mediated Exon Skipping Averts the Onset of Dystrophic Pathology in the mdx Mouse," Mol Ther (2007) 15:1587-1592 | |
| DTX-1797 | 2003-07-00 | SRPT-VYDS-0247352 | SRPT-VYDS-0247365 | M. Fulco et al., Sir2 regulates skeletal muscle differentiation as a potential sensor of the redox state, Molecular Cell. 12:51-62 (2003) | |
| DTX-1798 | 3/1/2002 | SRPT-VYDS-0247344 | SRPT-VYDS-0247351 | F. Galvagni et al., The utrophin gene is transcriptionally up-regulated in regenerating muscle, The Journal of Biological Chemistry, 277(21):19106-19113 (2002) | |
| DTX-1799 | 12/20/2005 | NS00157726 | NS00157727 | Gene Tool Website: https://web.archive.org/web/20051220171348/http://www.genetools.com/node/9 | |
| DTX-1800 | 12/20/2005 | NS00157722 | NS00157725 | Gene Tool Website: https://web.archive.org/web/20051220181301/http://www.genetools.com/node/5 | Wood 106 |
| DTX-1801 | 12/22/2005 | NS00157712 | NS00157714 | Gene Tool Website: https://web.archive.org/web/20051222184949/http://www.genetools.com:80/node/23 | |
| DTX-1802 | 3/26/2006 | NS00157718 | NS00157721 | Gene Tool Website: https://web.archive.org/web/20060326092604/http://www.genetools.com/node/23 | |
| DTX-1803 | 6/30/2007 | NS00157715 | NS00157716 | Gene Tool Website: https://web.archive.org/web/20070630114759/http://www.genetools.com:80/node/36 | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1804 | 5/26/2011 | NS00157717 | NS00157717 | Gene Tool Website: https://web.archive.org/web/20110526180010/http://www.genetools.com/node/15 | |
| DTX-1805 | 2002-00-00 | SRPT-VYDS-0247376 | SRPT-VYDS-0247381 | J. Heasman, Morpholino oligos: making sense of antisense?, Developmental Biology, 243:209-214 (2002) | Hastings 109 |
| DTX-1806 | 00/00/2009 | NS00049729 | NS00049738 | Heemskerk et al., "In Vivo Comparison of 2'-O-Methyl Phosphorothioate and Morpholino Antisense Oligonucleotides for Duchenne Muscular Dystrophy Exon Skipping," J Gene Med (2009) 11:257-266 | |
| DTX-1807 | 2004-05-00 | SRPT-VYDS-0247200 | SRPT-VYDS-0247211 | S. Iezzi et al., Deacetylase inhibitors increase muscle cell size by promoting myoblast recruitment and fusion through induction of follistatin, Developmental Cell, 6:673-684 (2004) | |
| DTX-1808 | 00/00/2021 | NS00157302 | NS00157309 | Li et al., "Fully Automated Fast-Flow Synthesis of Antisense Phosphorodiamidate Morpholino Oligomers," Nat Comm (2021) 12:4396 | |
| DTX-1809 | | | | European Patent Application No. 1568769 A1 to Matsuo | Takeda 12A |
| DTX-1810 | 00/00/2002 | NS00157317 | NS00157342 | Manoharan, "Oligonucleotide Conjugates as Potential Antisense Drugs with Improved Uptake, Biodistribution, Targeted Delivery, and Mechanism of Action," Antisense & Nucleic Acid Drug Dev. (2002) 12:103-128 | |
| DTX-1811 | 2006-00-00 | SRPT-VYDS-0247633 | SRPT-VYDS-0247641 | G. McClorey et al., Antisense oligonucleotide-induced exon skipping restores dystrophin expression in vitro in a canine model of DMD, Gene Therapy, 13:1373-1381 (2006) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1812 | 00/00/2005 | NS00143623 | NS00143630 | Muntoni et al., "128th ENMC International Workshop on 'Preclinical Optimization and Phase I/II Clinical Trials Using Oligonucleotides in Duchenne Muscular Dystrophy' 22-24 October 2004, Naarden, the Netherlands," Neuromuscul. Disord. (2005) 15:450-57 | Wilton 04 |
| DTX-1813 | 2000-10-00 | SRPT-VYDS-0247628 | SRPT-VYDS-0247632 | A. Nasevicius & S. Ekker, Effective targeted gene 'knockdown' in zebrafish, Nature Genetics, 26:216-220 (2000) | |
| DTX-1814 | 00/00/1996 | NS00157664 | NS00157670 | Partridge et al., "A Simple Method for Delivering Morpholino Antisense Oligos into the Cytoplasm of Cells," Antisense & Nucleic Acid Drug Dev. (1996) 6:169-175 | |
| DTX-1815 | 5/6/2010 | SRPT-VYDS-0247430 | SRPT-VYDS-0247481 | WO 2010/050802 A2 | |
| DTX-1816 | 2001-00-00 | SRPT-VYDS-0247366 | SRPT-VYDS-0247375 | P. Sazani et al., Nuclear antisense effects of neutral, anionic and cationic oligonucleotide analogs, Oxford University Press, 29(19):3965-3974 (2001) | |
| DTX-1817 | 00/00/2002 | NS00157679 | NS00157684 | Sazani et al, "Systemically Delivered Antisense Oligomers Upregulate Gene Expression in Mouse Tissues," Nat Biotech (2002) 20:1228-33 | |
| DTX-1818 | 1999-00-00 | SRPT-VYDS-0247653 | SRPT-VYDS-0247659 | G. Schmajuk et al., Antisense oligonucleotides with different backbones: modification of splicing pathways and efficacy of uptake, The Journal of Biological Chemistry, 274(31):21783-21789 (1999) | |
| DTX-1819 | 3/16/2010 | SRPT-VYDS-0247642 | SRPT-VYDS-0247652 | Q. Wang et al., In vitro evaluation of novel antisense oligonucleotides is predictive of in vivo exon skipping activity for Duchenne muscular dystrophy, The Journal of Gene Medicine, 12:354-364 (2010) | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1820 | 8/18/2022 | SRPT-VYDS-0247212 | SRPT-VYDS-0247343 | WO 2022/172019 A1 | |
| DTX-1821 | 8/18/2022 | SRPT-VYDS-0247482 | SRPT-VYDS-0247602 | WO 2022/171972 A1 | |
| DTX-1822 | 11/5/2024 | | | Jarosz Second Supplemental Tab 1: Curriculum Vitae of John C. Jarosz | |
| DTX-1823 | 11/5/2024 | | | Jarosz Second Supplemental Tab 2: Documents Reviewed and/or Relied Upon | |
| DTX-1824 | 11/5/2024 | | | Jarosz Second Supplemental Tab 3: Damages Summary | |
| DTX-1825 | 11/5/2024 | | | Jarosz Second Supplemental Tab 4: Sarepta Lost Profits Damages August 19, 2020 - December 15, 2024 | |
| DTX-1826 | 11/5/2024 | | | Jarosz Second Supplemental Tab 5: Sarepta Reasonable Royalty Damages U.S. and O.U.S. Viltepso Sales August 19, 2020 - December 15, 2024 | |
| DTX-1827 | 11/5/2024 | | | Jarosz Second Supplemental Tab 6: Viltepso to Vyondys 53 Estimated Vial Conversion Ratio | |
| DTX-1828 | 11/5/2024 | | | Jarosz Second Supplemental Tab 7: Sarepta Incremental Expenses Calculation | |
| DTX-1829 | 11/5/2024 | | | Jarosz Second Supplemental Tab 8: Sarepta - Vyondys 53 Monthly U.S. Sales, July 2019 - August 2024 | |
| DTX-1830 | 11/5/2024 | | | Jarosz Second Supplemental Tab 9: Sarepta Therapeutics, Inc. Quarterly Consolidated Statement of Operations 2018 - Q2 2024 | |
| DTX-1831 | 11/5/2024 | | | Jarosz Second Supplemental Tab 10: NS - Viltepso U.S. Monthly Sales August 2020 - August 2024 | |
| DTX-1832 | 11/5/2024 | | | Jarosz Second Supplemental Tab 11: NS - Viltepso O.U.S. Monthly Sales and Royalties January 2022 - August 2024 | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1833 | 11/5/2024 | | | Jarosz Second Supplemental Tab 12: Nippon Shinyaku Co., Ltd. Income Statement FY 2018 - FY 2023 | |
| DTX-1834 | 11/5/2024 | | | Jarosz Second Supplemental Tab 13: Vyondys 53 and Viltepso U.S. Average Selling Price per Vial December 2019 - August 2024 | |
| DTX-1835 | 11/5/2024 | | | Jarosz Second Supplemental Tab 14: Sarepta Wilton Patent | |
| DTX-1836 | 11/5/2024 | | | Jarosz Second Supplemental Tab 15: Sarepta and NY Development Timeline of Selected DMD Therapies | |
| DTX-1837 | 11/5/2024 | | | Jarosz Second Supplemental Tab 16: Sarepta and UWA License Agreement Summary | |
| DTX-1838 | 11/5/2024 | | | Jarosz Second Supplemental Tab 17: Sarepta Therapeutics, Inc. Commercial Agreement Summary | |
| DTX-1839 | 11/5/2024 | | | Jarosz Second Supplemental Tab 18: Nippon Shinyaku Co., Ltd. and NS Pharma License Agreement Summary | |
| DTX-1840 | 11/5/2024 | | | Jarosz Second Supplemental Tab 19: Nippon Shinyaku Co., Ltd. and NS Pharma Commercial Agreement Summary | |
| DTX-1841 | 11/5/2024 | | | Jarosz Second Supplemental Tab 20: Pharmaceutical Industry Average Royalty Rates Royalty Rate Comparison by Development Stage LES Life Sciences Royalty Rates & Deal Terms Surveys 2014-2021 | |
| DTX-1842 | 11/5/2024 | | | Jarosz Second Supplemental Tab 21: Prejudgment Interest Factors | |

Case 1:21-cv-01015-JLH    Document 710-9    Filed 01/03/25    Page 182 of 193 PageID
#: 49920
Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1843 | 11/5/2024 | | | Jarosz Second Supplemental Tab 22: Sarepta Therapeutics, Inc., Sarepta International C.V., and St International Holdings Two, Inc. Agreement Summary | |
|---|---|---|---|---|---|
| DTX-1844 | undated | NS00157826 | NS00157826 | NS Pharma Worldwide Access Program Sales | |
| DTX-1845 | 10/25/2025 | NS00157824 | NS00157824 | NS Pharma VILTEPSO Income Statement | |
| DTX-1846 | undated | SRPT-VYDS-0247660 | SRPT-VYDS-0247660 | VYONDYS 53 Financial Summary | |
| DTX-1847 | 3/32/2024 | SRPT-VYDS-0247661 | SRPT-VYDS-0247732 | Sarepta Therapeutics, Inc. SEC Form 10-Q for the quarterly period ended March 31, 2024 | |
| DTX-1848 | 6/30/2024 | SRPT-VYDS-0247733 | SRPT-VYDS-0247808 | Sarepta Therapeutics, Inc. SEC Form 10-Q for the quarterly period ended June 30, 2024 | |
| DTX-1849 | 00/00/2024 | SRPT-VYDS-0247809 | SRPT-VYDS-0247826 | https://www.exchange-rates.org/exchange-rate-history/jpy-usd-2024 | |
| DTX-1850 | 3/31/2024 | SRPT-VYDS-0247827 | SRPT-VYDS-0247837 | "Outline of Consolidated Financial Results for the Year Ended March 31, 2024 (IFRS)," Nippon Shinyaku Co., Ltd., available at https://www.nippon-shinyaku.co.jp/file/download.php?file_id=7538 | |
| DTX-1851 | 11/1/2024 | SRPT-VYDS-0247838 | SRPT-VYDS-0247838 | H.15 Selected Interest Rates for Nov 01, 2024 | |
| DTX-1852 | 4/5/2011 | WILTON0018492 | WILTON0018500 | Email chain between S. Wilton, M. Wood, F. Muntoni, and G. Dickson | Wood 108 |
| DTX-1853 | 8/20/2009 | | | International Publication No. WO 2009/101399 | Wood 115 |
| DTX-1854 | 1/18/2014 | NS00143268 | NS00143451 | Declaration of Matthew J.A. Wood University of Western Australia v Academisch Ziekenhuis Leiden | Wood 116 |
| DTX-1855 | 2/11/2014 | | | U.S. Patent 8,648,053 | Hastings 111 |
| DTX-1856 | 11/12/2019 | | | U.S. Patent 10,472,634 | Hastings 112 |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1857 | 10/25/2025 | NS00157825 | NS00157825 | NS Actual Shipping Costs to the United States | |
|---|---|---|---|---|---|
| DTX-1858 | 7/3/2024 | | | Appendix to the Supplemental Opening Expert Report of Dr. Michelle L. Hastings, materials considered list | |
| DTX-1859 | 7/3/2024 | | | Exhibit 1 to the Supplemental Expert Report of Matthew J.A. Wood, materials considered list | |
| DTX-1860 | 9/4/2024 | | | Exhibit 1 to the Supplemental Reply Expert Report of Matthew J.A. Wood, materials considered list | |
| DTX-1861 | 11/5/2024 | | | Second Supplemental Exhibit 2 to the Second Supplemental Expert Report of Mark J. Hosfield, materials considered list | |
| DTX-1862 | 11/12/2024 | | | Second Supplemental Exhibit 2 to the Second Supplemental Rebuttal Expert Report of Mark J. Hosfield, materials considered list | |
| DTX-1863 | 8/14/2024 | | | Appendix E to the Supplemental Rebuttal Expert Report of Steven F. Dowdy, Ph.D, materials considered list | |
| DTX-1864 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 1: Curriculum Vitae of John C. Jarosz | |
| DTX-1865 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 2: Documents Reviewed and/or Relied Upon | |
| DTX-1866 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 3: Rebuttal Damages Scenarios | |
| DTX-1867 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 4: Rebuttal Damages Summary | |
| DTX-1868 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 5: Jarosz Reasonable Royalty Damages December 12, 2019 - December 16, 2024 | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1869 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 6: Summary of Quantitative Adjustments to Hosfield Lost Profits Analysis August 19, 2020 - December 16, 2024 | |
| DTX-1870 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 7: NS Japan and NS Pharma Adjusted Hosfield Lost Profits Combined Adjustments August 19, 2020 - December 16, 2024 | |
| DTX-1871 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 8: NS Japan and NS Pharma Adusted Hosfield Lost Profits Adjusted for Ramp Up August 19, 2020 - december 16, 2024 | |
| DTX-1872 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 9: NS Japan and NS Pharma Adjusted Hosfield Lost Profits Combined Profitability Adjustments August 19, 2020 - December 16, 2024 | |
| DTX-1873 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 10: NS Japan and NS Pharma Adjusted Hosfield Lost Profits Adjusted for NS Japan Incremental Expenses August 19 2020 - December 16, 2024 | |
| DTX-1874 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 11: NS Japan and NS Pharma Adjusted Hosfield Lost Profits Adjusted Calculations of Incremental Consulting and Marketing Expenses August 19, 2020 - Decmeber 16, 2024 | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1875 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 12: NS Japan and NS Pharma Adjusted Hosfield Lost Profits Adjusted Calculation of Incremental Administration Support Expenses August 19, 2020 - December 16, 2024 | |
| DTX-1876 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 13: NS Japan and NS Pharma Adjusted Hosfield Lost Profits Adjusted For Incremental Marketplace Creation Expenses August 19, 2020  December 16, 2024 | |
| DTX-1877 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 14: NS Pharma - Viltepso Average Cost of Therapy | |
| DTX-1878 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 15: NS Japan Estimated Cost to Supply Free Vials of Vyondys 53 in But-For World | |
| DTX-1879 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 16: NS Pharma Lost vial Sales Adjusted for Ramp Up and Vial Conversion Rate August 19, 2020 - August 31, 2024 | |
| DTX-1880 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 17: NS Japan Adjusted NS Japan Profit Per Vial Calculation Adjusted for NS Japan Incremental Expenses August 19, 2020 - August 31, 2024 | |
| DTX-1881 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 18: NS Japan Incremental Expenses Calculation | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1882 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 19: NS Pharma Viltepso Operating Profit Margin Calculation Using Adjusted Hosfield Approach Combined Profit Margin Adjstments August 19, 2020 - August 31, 2024 | |
| DTX-1883 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 20: NS Pharma Viltepso Operating Profit Margin Calculation Using Adjusted Hosfield Approach Calculation of Incremental Consulting and Marketing Expenses August 19, 2020 - August 31, 2024 | |
| DTX-1884 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 21: NS Pharma Viltepso Operating Profit Margin Calculation Using Adjusted Hosfield Approach Calculation of Incremental Administration Support Expenses August 19, 2020 - August 31, 2024 | |
| DTX-1885 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 22: Adjusted Hosfield Second Supplemental Exhibit 5, Schedule 1.1, NS Pharma Estimated Profit on Lost Sales August 19, 2020 - December 31, 2020 | |
| DTX-1886 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 23: Adjusted Hosfield Second Supplemental Exhibit 5, Schedule 1.2, NS Pharma Estimated Profit on Lost Sales January 1, 2021 - December 31, 2021 | |
| DTX-1887 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 24: Adjusted Hosfield Second Supplemental Exhibit 5, Schedule 1.3, NS Pharma Estimated Profit on Lost Sales January 1, 2022 - December 31, 2022 | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1888 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 25: Adjusted Hosfield Second Supplemental Exhibit 5, Schedule 1.4, NS Pharma Estimated Profit on Lost Sales January 1, 2023 - December 31, 2023 | |
| DTX-1889 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 26: Adjusted Hosfield Second Supplemental Exhibit 5, Schedule 1.5, NS Pharma Estimated Profit on Lost Sales January 1, 2024 - December 31, 2024 | |
| DTX-1890 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 27: NS Pharma - Viltepso But-For Incremental Ongoing Mrketing and Marketplace Creation Expenses August 19, 2020 - August 31, 2024 | |
| DTX-1891 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 28: Sarepta - Vyondys 53 U.S. Upfront Marketplace Creation Expense July 2019 - December 11, 2019 | |
| DTX-1892 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 29: NS Pharma - Viltepso U.S> Marketing Expenses August 19, 2020 - August 31, 2024 | |
| DTX-1893 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 30: Hosfield Reasonable Royalty Damages Comparison of Per-Vial and Percentage of Net Sales Royalty Structures December 12, 2019 - December 16, 2024 | |
| DTX-1894 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 31: NS - Viltepso U.S. Monthly Sales August 2020 - August 2024 | |
| DTX-1895 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 32: Sarepta - Vyondys 53 Monthly U.S. Sales July 2019 - August 2024 | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1896 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 33: Sarepta - Vyondys 53 Monthly O.U.S. Sales April 2020 - August 2024 | |
| DTX-1897 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 34: Sarepta - Vyondys 53 Monthly Worldwide Sales July 2019 - August 2024 | |
| DTX-1898 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 35: Nippon Shinyaku Co., Ltd. Quarterly Consolidated Statement of Operations FY 2018 - FY 2021 | |
| DTX-1899 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 36: Sarepta Therapeutics, Inc. Quarterly Consolidated Statement of Operations 2018 - Q2 2024 | |
| DTX-1900 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 37: NS Patents-In-Suit | |
| DTX-1901 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 38: Sarepta and NS Development Timeline of Selected DMD Therapies | |
| DTX-1902 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 39: NS Japan and NS Pharma License Agreement Summary | |
| DTX-1903 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 40: NS Japan and NS Pharma Commercial Agreement Summary | |
| DTX-1904 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 41: Sarepta Therapeutics, Inc. License Agreement Summary | |
| DTX-1905 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 42: Sarepta Therapeutics, Inc. Commercial Agreement Summary | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1906 | 11/12/2024 | | | Jarosz Second Supplemental Rebuttal Tab 43: Sarepta Therapeutics, Inc., Sarepta International C.V., and St International Holdings Two, Inc. Agreement Summary | |
| DTX-1907 | 5/28/2024 | SRPT-VYDS-0247839 | SRPT-VYDS-0247841 | NS Press Release, NS Pharma's DMD Candidate Viltespo Fails Confirmatory Phase III Trial, available at biospace.com/ns-pharma-s-dmd-drug-viltespo-fails-confirmatory-phase-iii-trial | |
| DTX-1908 | 10/26/2023 | SRPT-VYDS-0247842 | SRPT-VYDS-0247849 | A 48-Week, Open Label, Study to Evaluate the Efficacy and Safety of AMONDYS 45, EXONDYS 51, VYONDYS 53 in Subjects With DuchenneMuscular Dystrophy Carrying Eligible DMD Duplications, available at clinicaltrials.gov/study/NCT04179409 | |
| DTX-1909 | 10/22/2024 | SRPT-VYDS-0247850 | SRPT-VYDS-0247857 | Study Details | A Gene Delivery Study to Evaluate the Safety and Expression of Delandistrogene Moxeparvovec in Participants Under the Age of Four With Duchenne Muscular Dystrophy (DMD), available at clinicaltrials.gov/study/NCT06128564 | |
| DTX-1910 | 10/29/2024 | SRPT-VYDS-0247858 | SRPT-VYDS-0247869 | A Randomized, Double-blind, Placebo-controlled Study of Delandistrogene Moxeparvovec (SRP-9001) for Duchenne Muscular Dystrophy (DMD), available at clinicaltrials.gov/study/NCT03769116 | |
| DTX-1911 | 8/18/2023 | SRPT-VYDS-0247870 | SRPT-VYDS-0247876 | A Study to Evaluate Safety, Tolerability, and Efficacy of Eteplirsen in Participants With Duchenne Muscular Dystrophy (DMD) Who Have Completed Study 4658-102 (NCT03218995), available at | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1912 | 8/13/2024 | SRPT-VYDS-0247877 | SRPT-VYDS-0247883 | A Gene Transfer Therapy Study to Evaluate the Safety and Efficacy of Delandistrogene Moxeparvovec (SRP-9001) Following Imlifidase Infusion in Participants With Duchenne Muscular Dystrophy (DMD) Determined to Have Pre-existing Antibodies to Recombinant Adeno-Associated Virus Serotype (rAAVrh74), available at clinicaltrials.gov/study/NCT06241950 | |
| --- | --- | --- | --- | --- | --- |
| DTX-1913 | 10/16/2024 | SRPT-VYDS-0247884 | SRPT-VYDS-0247890 | Study Details \| A Gene Transfer Therapy to Evaluate the Safety and Efficacy of Delandistrogene Moxeparvovec (SRP-9001) Following Therapeutic Plasma Exchange (Plasmapheresis) in Participants With Duchenne Muscular Dystrophy (DMD) and Pre-existing Antibodies to AAVrh74, available at clinicaltrials.gov/study/NCT06597656 | |
| DTX-1914 | 10/1/2024 | SRPT-VYDS-0247891 | SRPT-VYDS-0247907 | Study Details \| Study of SRP-4045 (Casimersen) and SRP-4053 (Golodirsen) in Participants With Duchenne Muscular Dystrophy (DMD), available at clinicaltrials.gov/study/NCT02500381 | |
| DTX-1915 | 10/27/2023 | SRPT-VYDS-0247908 | SRPT-VYDS-0247919 | Study to Assess the Efficacy and Safety of Viltolarsen in Ambulant Boys With DMD (RACER53), available at clinicaltrials.gov/study/NCT04060199 | |
| DTX-1916 | 2/14/2024 | SRPT-VYDS-0247920 | SRPT-VYDS-0247928 | Study to Assess the Safety and Efficacy of Viltolarsen in Ambulant Boys With DMD (RACER53-X) available at clinicaltrials.gov/study/NCT04768062 | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1917 | 9/19/2024 | SRPT-VYDS-0247929 | SRPT-VYDS-0247940 | An Extension Study to Evaluate Casimersen or Golodirsen in Patients With Duchenne Muscular Dystrophy, available at clinicaltrials.gov/study/NCT03532542 | |
| DTX-1918 | 10/24/2024 | SRPT-VYDS-0247941 | SRPT-VYDS-0247957 | Study Details \| A Gene Transfer Therapy Study to Evaluate the Safety and Efficacy of Delandistrogene Moxeparvovec (SRP-9001) in Non-Ambulatory and Ambulatory Participants With Duchenne Muscular Dystrophy (DMD), available at clinicaltrials.gov/study/NCT05881408 | |
| DTX-1919 | 9/3/2024 | SRPT-VYDS-0247958 | SRPT-VYDS-0247967 | Study Details \| An Observational Study Comparing Delandistrogene Moxeparvovec With Standard of Care in Participants With Duchenne Muscular Dystrophy, available at clinicaltrials.gov/study/NCT06270719 | |
| DTX-1920 | 9/23/2024 | SRPT-VYDS-0247968 | SRPT-VYDS-0247976 | Study Details \| A Long-term Observational Study Evaluating Eteplirsen, Golodirsen, or Casimersen in Routine Clinical Practice, available at clinicaltrials.gov/study/NCT06606340 | |
| DTX-1921 | 8/18/2020 | SRPT-VYDS-0247977 | SRPT-VYDS-0247981 | The Expanded Access Use of Viltolarsen in Duchenne Muscular Dystrophy With Confirmed Exon 53 Amenable Mutation, available in clinicaltrials.gov/study/NCT04337112 | |
| DTX-1922 | 11/7/2024 | SRPT-VYDS-0247982 | SRPT-VYDS-0247984 | N.P. Taylor, Sarepta axes late-phase DMD drug over safety signal, FDA talks, available at fiercebiotech.com/biotech/sarepta-axes-late-phase-dmd-drug-over-safety-signal-fda-talks | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| DTX-1923 | 6/20/2024 | SRPT-VYDS-0247985 | SRPT-VYDS-0247991 | Sarepta Press Release, Sarepta Therapeutics Announces Expanded US FDA Approval of ELEVIDYS to Duchenne Muscular Dystrophy Patients Ages 4 and Above, available at investorrelations.sarepta.com/news-releases/news-release-details/sarepta-therapeutics-announces-expanded-usfda-approval-elevidys | |
| DTX-1924 | 11/6/2024 | SRPT-VYDS-0247992 | SRPT-VYDS-0248021 | Sarepta Press Release, Sarepta Therapeutics Announces Third Quarter 2024 Financial Results and Recent Corporate Developments, available at investorrelations.sarepta.com/news-releases/news-release-details/sarepta-therapeutics-announces-third-quarter-2024-financial | |
| DTX-1925 | 4/9/2024 | SRPT-VYDS-0248022 | SRPT-VYDS-0248024 | Exondys 51 Extends Survival in DMD, Long-Term Study Shows, available at musculardystrophynews.com/news/exondys-51-extends-survivl-dmd-long-term-study | |
| DTX-1926 | 5/27/2024 | SRPT-VYDS-0248025 | SRPT-VYDS-0248028 | NS Press Release, NS Pharma Shares Preliminary Results of Viltolarsen (NS-065 / NCNP-01) Phase 3 Clinical Trial (RACER53 Study) available at prnewswire.com/news-releases/ns-pharma-shares-preliminary-results-of-viltolarsen-ns-065--ncnp-01-phase-3-clinicaltrial-racer53-study-302155379.html | |

Nippon Shinyaku Co., Ltd. v. Sarepta Therapeutics, Inc., No. 1:21-cv-1015-JLH (D. Del.)
Sarepta-UWA Tenth Revised Trial Exhibit List
November 25, 2024
Confidential

| | | | | | |
|---|---|---|---|---|---|
| DTX-1927 | 5/28/2024 | | | NS Presentation, The 7th Five-Year Medium-Term Management Plan (FY 2024 - FY 2028) - For Global Growth Beyond the cliff available at https://www.nspharma.com/pdfs/[NSP]_Press_Release_RACER53_Study_Results.pdf | |
| DTX-1928 | 9/17/2024 | | | NS Press Release, Capricor Therapeutics Signs Binding Term Sheet with Nippon Shinyaku for European Expansion and Commercialization of Deramiocel for the Treatment of Duchenne Muscular Dystrophy | |
| DTX-1929 | 11/15/2024 | | | NS Presentation, Outline of Consolidated Financial Results for the 2nd Quarter (Interim Period) Ended September 30, 2024 | |