# EXHIBIT 12

**Sarepta Deposition Objections Key**

| Code | Basis for Objection |
|---|---|
| 408 | Settlement (FRE 408) |
| 1002 | Original document required (best evidence) (FRE 1002) |
| 401 | Lacks relevance (FRE 401/402, FRE 105) |
| 403 | Unduly prejudicial/confusing/waste of time or otherwise warrants exclusion under FRE 403 |
| 602 | Lack of personal knowledge (FRE 602) |
| 701 | Improper opinion (FRE 701/702) |
| 802 | Hearsay (FRE 801/802) |
| AA | Asked and answered |
| AF | Assumes facts not in evidence |
| ARG | Argumentative |
| ATTY | Attorney argument, correspondence, or argument improperly offered as evidence |
| BTS | Beyond the scope of witness' Rule 30(b)(6) designation |
| C | Compound question |
| CL | Colloquy (including objections) |
| DUP | Cumulative of other testimony |
| FL | Foreign language without certified translation |
| IMP | Improper counter designation; goes beyond the scope of affirmative designations without opportunity to respond |
| LDG | Leading question (FRE 611) |
| LC | Calls for a legal conclusion |
| LF | Lacks foundation/speculative |
| ML | Misleading; mischaracterizes underlying document |
| MT | Subject to SJ/Daubert motion |
| MWT | Misstates witness's testimony / mischaracterizes witness's testimony |
| NA | Narrative answer |
| NT | Non-responsive / non-timely designation |
| PRIV | Privilege (FRE 501/502) |
| Strike | Non-responsive answer |
| VA | Vague, ambiguous, and/or unclear |

| Abbie Adams August 25, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations[1] | NS's Counter-Counter Designations[2] | Sarepta's Objections to Counter-Counter Designations[3] |
| 5:19- 6:1 | | | | | |
| 7:1-4 | | | | | |
| 7:10- 15 | | | | | |
| 7:23-25 | | | | | |
| 10:1-2 | 403, NT | | | | |
| 10:26-11:3 | | | | | |
| 13:2-11 | | | | | |
| 13:16 | 403, 701, ML, VA | | | | |
| 13:21- 14:8 | 403, 701, LF, ML, VA | | | | |
| 15:4- 10 | 403, ML, MWT, VA | | | | |
| 17:1-2 | 401, 403, ML, VA | 16:24-25 | | | |
| 17:11-14 | 401, 403, ML, VA | 16:24-25 | | | |
| 17:23- 18:6 | | | | | |
| 19:6-10 | 401, VA | | | | |
| 21:3-6 | 401, 403, ML, VA | 24:5-17 | | | |
| 22:1-7 | 401, 403, C, ML, MWT, VA | 24:5-17 | | | |
| 23:10-19 | 401, 403, LF, ML, VA | 24:5-17 | | | |
| 26:4-5 | | | | | |

---

[1] Exchange reserved per parties' agreement.
[2] Exchange reserved per parties' agreement.
[3] Exchange reserved per parties' agreement.

| | | | Abbie Adams August 25, 2023 | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations[1]** | **NS's Counter-Counter Designations[2]** | **Sarepta's Objections to Counter-Counter Designations[3]** |
| 27:4-6 | | | | | |
| 30:10- 25 | 403, ML | | | | |
| 31:19-32:14 | 401, 403, 1002, 802, AF, LF, ML | | | | |
| 33:20-21 | 401, 403, ML, VA | 34:7-12 | | | |
| 33:25-34:2 | 401, 403, ML, VA | 34:7-12 | | | |
| 34:13- 23 | 401, 403, LF, ML, VA | 34:7-12 | | | |
| 35:1 | | | | | |
| 36:1-5 | | | | | |
| 37:14-24 | 401, 403, ML | 37:11-13 | | | |
| 38:17-20 | 401, 403, ML | 38:21-24 | | | |
| 41:18-19 | | | | | |
| 41:23-24 | | | | | |
| 42:4- 13 | | | | | |
| 43:17-24 | 401, 403, ML, VA | 43:13-16, 44:1-14 | | | |
| 45:1-8 | 401, 403, ML, VA | 24:5-17, 47:7-9, 47:13 | | | |
| 47:24- 48:20 | 403, ML | 49:1-12 | | | |
| 48:24-26 | 403, ML | 49:1-12 | | | |
| 49:25- 50:4 | 401, 403, ML, VA | 49:1-12 | | | |
| 50:5-6 | 403, ML, VA, NT | 49:1-12 | | | |
| 50:11-19 | 401, 403, ML, VA, NT | | | | |
| 50:20- 51:2 | 403, ML | 51:3-4 | | | |

| Abbie Adams August 25, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations[1] | NS's Counter-Counter Designations[2] | Sarepta's Objections to Counter-Counter Designations[3] |
| 51:17- 52:9 | 401, 403, CL, ML, VA | 51:5-9 | | | |
| 52:17- 53:3 | | | | | |
| 53:13-14 | | | | | |
| 53:19-26 | 401, 403, ML, 1002 | | | | |
| 54:12-16 | 401, 403, ML, 1002, VA | | | | |
| 55:1-2 | 401, 403, AF, LF, ML, VA | 55:10-11, 55:15-16 | | | |
| 55:6-9 | 401, 403, AF, LF, ML, VA | 55:10-11, 55:15-16 | | | |
| 55:25- 56:2 | 403, ML | 56:3-12 | | | |
| 59:1- 17 | 401, 403, 701, AF, LF, ML, VA | | | | |
| 60:3-4 | | | | | |
| 60:20-23 | 403, ML, 602 | 60:15-19, 61:1-9 | | | |
| 61:10-13 | 401, 403, ML, LF, VA, NT | | | | |
| 61:14- 62:6 | 401, 403, 602, AF, LF, ML, MWT, VA | 61:7-9 | | | |
| 62:10-14 | 401, 403, 602, AF, LF, ML, MWT, VA | 61:7-9 | | | |
| 62:22-63:19 | 401, 403, C, AF, LF, ML, MWT, VA | | | | |

| | | Abbie Adams<br>August 25, 2023 | | | |
|---|---|---|---|---|---|
| **NS's<br>Designations** | **Sarepta's<br>Objections** | **Sarepta's<br>Counter<br>Designations** | **NS's Objections to<br>Sarepta's Counter<br>Designations[1]** | **NS's<br>Counter-Counter<br>Designations[2]** | **Sarepta's<br>Objections to<br>Counter-Counter<br>Designations[3]** |
| 63:23- 65:8 | 401, 403, 701, C,<br>AF, LF, ML,<br>MWT, VA | | | | |
| 66:21-67:7 | 401, 403, 701, AF,<br>LF, ML, MWT, VA | | | | |
| 67:12-13 | 401, 403, 701, AF,<br>LF, ML, MWT, VA | | | | |
| 67:1-19 | 401, 403, 701, AF,<br>LF, ML, MWT, VA | | | | |
| 67:22-24 | | | | | |
| 68:1-2 | | | | | |
| 68:8-15 | 403, ML | 69:15-23 | | | |
| 68:20- 69:14 | 403, ML | 69:15-23 | | | |
| 70:15-71:5 | 401, 403, AF, LF,<br>ML, MWT, VA | | | | |
| 71:7- 11 | 401, 403, AF, LF,<br>ML, MWT, VA | | | | |
| 71:15 | 401, 403, AF, LF,<br>ML, MWT, VA | | | | |
| 71:18-19 | | | | | |
| 71:25-26 | | | | | |
| 72:8-18 | 403, ML | 72:19-73:2 | | | |
| 73:9-15 | 401, 403, 701, ML,<br>MWT, VA | | | | |
| 75:12-13 | | | | | |
| 75:21-22 | | | | | |

5

| | | | | | |
|---|---|---|---|---|---|
|  | **Abbie Adams**<br>**August 25, 2023** | | | | |
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations[1]** | **NS's Counter-Counter Designations[2]** | **Sarepta's Objections to Counter-Counter Designations[3]** |
| 76:4- 9 | VA | | | | |
| 77:8-17 | 401, 403, AF, LF, ML, VA | | | | |
| 78:12-14 | | | | | |
| 78:19-20 | | | | | |
| 78:25-26 | | | | | |
| 80:15-22 | 401, 403, 701, AF, LF, ML, VA | 80:1-14 | | | |
| 81:6-10 | 401, 403, ML, VA | 82:2-7 | | | |
| 82:21-22 | 401, 403, ML | | | | |
| 86:8-17 | 401, 403, 602, 701, ML, LF, VA, NT | | | | |
| 86:18-19 | 401, 403, ML | | | | |
| 86:23-24 | 401, 403, ML | | | | |
| 87:1- 88:14 | 401, 403, 701, 802, 1002, ML, VA | | | | |
| 89:1-8 | 401, 403, 1002, ML | | | | |
| 89:20- 90:13 | 401, 403, 701, 802, AF, LF, ML, VA | | | | |
| 90:17:19 | 401, 403, 802, AF, LF, ML, VA | | | | |
| 91:13- 24 | 401, 403, 1002, ML | | | | |
| 92:8-20 | 401, 403, 701, AF, ARG, C, LF, ML, VA | | | | |

| | | Abbie Adams<br>August 25, 2023 | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations[1]** | **NS's Counter-Counter Designations[2]** | **Sarepta's Objections to Counter-Counter Designations[3]** |
| 92:21-93:3 | 401, 403, 701, AF, LF, ML, VA, NT | | | | |
| 93:14-15 | 401, 403, 701, C, ML, MWT, VA | | | | |
| 93:19 | 401, 403, 701, C, ML, MWT, VA | | | | |
| 94:22-26 | 401, 403, ML | 95:1-17 | | | |
| 98:4-5 | 401, 403, ML | | | | |
| 98:9-11 | 401, 403, ML | | | | |
| 98:24- 100:26 | 401, 403, 602, AF, LF, ML, MWT, VA | | | | |
| 101:1-6 | 401, 403, 701, NT | | | | |
| 102:24-103:3 | 403, ML | 102:19-23, 103:8-11 | | | |
| 103:22- 104:1 | 401, 403, 701, ML, VA | 104:2-6 | | | |
| 107:12-13 | 401, 403, ML | | | | |
| 107:21-22 | 401, 403, ML | | | | |
| 108:1-8 | 401, 403, AF, LF, ML | | | | |
| 108:14-19 | 401, 403, 1002, AF, LF, ML, VA | | | | |
| 110:9-11 | 401, 403, 1002, VA | | | | |
| 110:15-111:7 | 401, 403, 1002, AF, LF, ML, VA | | | | |
| 113:1-7 | 401, 403, ML | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Abbie Adams**<br>**August 25, 2023** | | | | | |
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations[1]** | **NS's Counter-Counter Designations[2]** | **Sarepta's Objections to Counter-Counter Designations[3]** |
| 119:17-18 | 403, ML | 120:5-14 | | | |
| 119:24-25 | 403, ML | 120:5-14 | | | |
| 120:23-121:6 | 401, 403, AF, LF, ML, VA | 120:5-14 | | | |
| 121:16-17 | 401, 403, ML, MWT | | | | |
| 121:19-20 | 401, 403, 602, AF, LC, LF, ML, MWT, VA | | | | |
| 122:1 | 401, 403, 602, AF, LC, LF, ML, MWT, VA | | | | |
| 122:12-13 | | | | | |
| 122:17-18 | | | | | |
| 122:23-25 | | | | | |
| 124:8-10 | | | | | |
| 124:14-16 | | | | | |
| 124:22-24 | | | | | |
| 125:15- 126:18 | 401, 403, AF, LF, ML, MWT, VA | 125:12-14, 126:20-22 | | | |
| 126:23-25 | 401, 403, 701, ML, VA | 126:20-22 | | | |
| 127:22-26 | 401, 403, 701, VA, NT | 128:1-9 | | | |
| 128:10-12 | 401, 403, 701, ML | 128:1-9 | | | |

| | | Abbie Adams<br>August 25, 2023 | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations[1]** | **NS's Counter-Counter Designations[2]** | **Sarepta's Objections to Counter-Counter Designations[3]** |
| 128:21-129:8 | 401, 403, 701, ML, VA | 129:16-24 | | | |
| 131:21- 132:10 | 401, 403, AF, LF, ML, VA | | | | |
| 132:18- 22 | | | | | |
| 133:2-6 | ML | 132:24-133:1 | | | |
| 133:22-134:3 | 401, 403, AF, LF, ML, MWT, VA | | | | |
| 136:18-19 | | | | | |
| 136:23-25 | | | | | |
| 137:5-12 | 403, ML | 137:21-26 | | | |
| 140:1-24 | 401, 403, AF, LF, ML, MWT, VA | | | | |
| 145:4- 20 | 401, 403, AF, LF, ML, MWT, VA | | | | |
| 146:3-8 | 401, 403, ML, 701 | | | | |
| 146:14-16 | 401, 403, ML | | | | |
| 147:12-24 | 401, 403, AF, LF, ML, MWT, VA | | | | |
| 150:16- 151:5 | 401, 403, ML | | | | |
| 151:12-16 | 401, 403, AF, LF, ML, VA | | | | |
| 151:25-26 | 401, 403, 701, ML, LF, VA, NT | | | | |
| 152:4-7 | 401, 403, 701, ML, LF, VA, NT | 152:8, 152:13-14 | | | |

9

| Abbie Adams August 25, 2023 | | | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations[1]** | **NS's Counter-Counter Designations[2]** | **Sarepta's Objections to Counter-Counter Designations[3]** |
| 152:17-18 | | | | | |
| 153:6-7 | | | | | |
| 153:12-18 | 403, ML | 152:22-153:4 | | | |
| 154:23- 155:1 | 401, 403, ML | | | | |
| 155:20- 156:5 | 401, 403, ML | | | | |
| 156:13-17 | 401, 403, ML, 802 | | | | |
| 156:7-9 | 401, 403, ML | | | | |
| 10:1-2 | | | | | |
| 49:13-24 | | | | | |
| 50:5-6 | | | | | |
| 50:11-19 | | | | | |
| 57:1-6 | | | | | |
| 57:19-58:5 | | | | | |
| 58:9-11 | | | | | |
| 60:24-26 | | | | | |
| 61:10-13 | | | | | |
| 86:8-17 | | | | | |
| 92:21-93:3 | | | | | |
| 101:1-6 | | | | | |
| 127:22-26 | | | | | |
| 132:11 | | | | | |
| 150:9 | | | | | |
| 151:25-26 | | | | | |
| 152:4 | | | | | |

| | | Richard Bestwick<br>August 15, 2023 | | | |
|---|---|---|---|---|---|
| **NS's<br>Designations** | **Sarepta's<br>Objections** | **Sarepta's<br>Counter<br>Designations** | **NS's Objections to<br>Sarepta's Counter<br>Designations** | **NS's<br>Counter-Counter<br>Designations** | **Sarepta's<br>Objections to<br>Counter-Counter<br>Designations** |
| 9:16-18 | | | | | |
| 9:21-23 | | | | | |
| 10:12-15 | | | | | |
| 15:16 – 16:25 | 401, 403, 602, AF,<br>LF, VA | | | | |
| 52:13-20 | ML, MWT, 403,<br>701, VA | 50:6-16, 51:5-16,<br>52:21-22, 53:1-3 | | | |
| 53:4-23 | ML, MWT, 403,<br>701, LF, VA | 50:6-16, 51:5-16,<br>52:21-22, 53:1-3 | | | |
| 53:25- 54:1 | ML, MWT, 403,<br>701, LF, VA | 50:6-16, 51:5-16,<br>52:21-22, 53:1-3 | | | |
| 54:5 | ML, MWT, 403,<br>701, LF, VA | 50:6-16, 51:5-16,<br>52:21-22, 53:1-3 | | | |
| 54:14- 57:12 | 401, 403, 602, LF | | | | |
| 57:14-15 | 401, 403, 602, LF | | | | |
| 57:23- 58:5 | 401, 403, 602, LF | | | | |
| 58:12-16 | 401, 403, 602, LF | | | | |
| 58:22-23 | 401, 403, 602, LF | | | | |
| 59:5-11 | 401, 403, 602, LF | | | | |
| 60:19- 61:4 | 401, 403, 602, LF | | | | |
| 61:10-16 | 401, 403, 602, LF | | | | |
| 75:25- 76:3 | 401, 802, VA | | | | |
| 76:8-14 | 401, 802, VA | | | | |
| 77:9-80:6 | ML, 401, 403, 802,<br>602, AA, LF, VA | | | | |

11

| Richard Bestwick August 15, 2023 | | | | | |
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
|---|---|---|---|---|---|
| 84:17-21 | ML, MWT, 602, LF | 85:3-7 | | | |
| 84:23- 85:2 | ML, MWT, 602, LF | 85:3-7 | | | |
| 85:8-21 | | | | | |
| 88:10-18 | | | | | |
| 89:22-24 | 403, 602, LF, VA | | | | |
| 90:1-13 | 403, 602, LF, VA | | | | |
| 90:19- 91:6 | 403, 602, 701, LF, VA, ML, MWT | 91:7-8, 91:11-13 | | | |
| 91:14-15 | 403, 602, LF, VA, 701 | | | | |
| 91:18-22 | 403, 602, LF, PRIV, VA, 701 | | | | |
| 92:4-10 | 401, 403, 602, LF, PRIV, VA | | | | |
| 92:12-17 | 401, 403, 602, LF, VA | | | | |
| 97:22-23 | ML, 401, 403, 602, VA, AA, LF | | | | |
| 97:25- 99:7 | ML, 401, 403, 602, 802, VA, AA, LF | Errata 98:8 | | | |
| 100:15- 101:13 | 403 | | | | |
| 103:5- 105:17 | 403, 602, LF | | | | |
| 105:23- 106:11 | 403, 602, LF | | | | |
| 107:2-20 | 403, 602, LF, VA | | | | |

| Richard Bestwick August 15, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 107:22- 108:6 | 403, 602, LF, VA | | | | |
| 109:9- 110:9 | 403, 602, 701, LF, VA | | | | |
| 110:16- 111:2 | 403, 602, LF, 701, VA | | | | |
| 111:5-9 | 403, 602, 701, LF, VA | | | | |
| 111:12-112:2 | 403, 602, ARG, LF, VA, 701 | | | | |
| 112:4-6 | 403, 602, LF, VA, 701 | | | | |
| 114:15-115:7 | 403 | | | | |
| 115:11- 116:1 | 403, 602, LF | | | | |
| 116:9-11 | 403, 602, LF | | | | |
| 116:17-21 | 403, 602, LF | | | | |
| 124:9-11 | ML, MWT, 401, 403, 602, LF | | | | |
| 124:14-17 | ML, MWT, 401, 403, 602, LF | | | | |
| 124:22- 125:6 | ML, MWT, 401, 403, 602, 802, LF | | | | |
| 125:11-13 | ML, MWT, 401, 403, 602, 802, LF | | | | |

13

| Sue Fletcher September 27, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 5:9-15 | | | | | |
| 7:6-20 | | | | | |
| 13:21- 14:2 | ML, 401, 403 | 14:3-14, 40:3-4, 40:7-12, 191:15-192:12, 192:14-193:1, 193:9-22 | | | |
| 14:20-24 | ML, 401, 403 | 14:15-19, 14:25-15:3 | | | |
| 17:21-23 | ML | 189:13-192:12, 192:14-193:1, 193:9-22, 197:15-16, 197:18-198:21 | | | |
| 18:13- 19:2 | 401, 403 | | | | |
| 21:7-20 | 401, 403, 802 | | | | |
| 24:12-22 | ML | 189:13-192:12, 192:14-193:1, 193:9-22, 197:15-16, 197:18-198:21 | | | |
| 25:18-20 | ML, 403 | 25:21-26:3, 26:10-14, 50:17-51:3, 124:6-15, 124:18-125:11, 126:6-25, 193:13-194:22, 195:12-197:14 | | | |

| Sue Fletcher September 27, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 26:21-25 | ML, 401, 403 | 27:13-14, 124:6-15, 124:18-125:11, 126:6-25, 193:13-194:22, 195:12-197:14 | | | |
| 28:4-16 | ML | 9:2-6, 28:17-29:7, 29:10-23, 30:7-11, 30:22-31:4, 31:12-23, 32:4-16, 189:13-192:12, 192:14-193:1, 193:9-22, 197:15-16, 197:18-198:21 | | | |
| 29:24- 30:6 | ML | 9:2-6, 28:17-29:7, 29:10-23, 30:7-11, 30:22-31:4, 31:12-23, 32:4-16, 189:13-192:12, 192:14-193:1, 193:9-22, 197:15-16, 197:18-198:21 | | | |

| Sue Fletcher September 27, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 30:13-21 | ML | 9:2-6, 28:17-29:7, 29:10-23, 30:7-11, 30:22-31:4, 31:12-23, 32:4-16, 189:13-192:12, 192:14-193:1, 193:9-22, 197:15-16, 197:18-198:21 | | | |
| 31:5-9 | ML | 9:2-6, 28:17-29:7, 29:10-23, 30:7-11, 30:22-31:4, 31:12-23, 32:4-16, 189:13-192:12, 192:14-193:1, 193:9-22, 197:15-16, 197:18-198:21 | | | |
| 31:24- 32:3 | ML | 9:2-6, 28:17-29:7, 29:10-23, 30:7-11, 30:22-31:4, 31:12-23, 32:4-16, 189:13-192:12, 192:14-193:1, 193:9-22, 197:15-16, 197:18-198:21 | | | |

| Sue Fletcher September 27, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 32:17- 33:4 | ML | 9:2-6, 28:17-29:7, 29:10-23, 30:7-11, 30:22-31:4, 31:12-23, 32:4-16, 189:13-192:12, 192:14-193:1, 193:9-22, 197:15-16, 197:18-198:21 | | | |
| 36:18-24 | | | | | |
| 38:8-17 | 401, VA | | | | |
| 38:19- 39:13 | 401, VA | | | | |
| 40:25- 41:2 | ML, MWT, 401, 403 | 14:3-14, 40:3-4, 40:7-12, 191:15-192:12, 192:14-193:1, 193:9-22 | | | |
| 46:5-10 | ML, 403 | 46:11-12, 47:8-10 | | | |
| 46:22- 47:7 | ML, 403 | 46:11-12, 47:8-10 | | | |
| 50:13-16 | ML, 401, 403 | 25:21-26:3, 26:10-14, 50:17-51:3, 124:6-15, 124:18-125:11, 126:6-25, 193:13-194:22, 195:12-197:14 | | | |
| 51:4-17 | 401 | | | | |
| 53:22- 54:11 | ML, 401, 403, VA | 55:1-2, 55:5 | | | |

17

| Sue Fletcher September 27, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 55:6-8 | ML, 401, 403, 602, 802 | 55:9-11 | | | |
| 55:20-23 | 401, 1002 | | | | |
| 56:6-9 | 401, 1002 | | | | |
| 57:14-18 | 401, 1002 | | | | |
| 57:24- 58:9 | ML, 401, 1002 | 58:10-13 | | | |
| 58:14-16 | ML, 401 | 58:10-13 | | | |
| 61:25- 62:14 | 401, 1002 | | | | |
| 62:21- 64:4 | CL, ML, 403, VA, 1002 | 64:5-8, 64:15-18, 64:21-23, 65:18-66:1, 66:9-10, 66:12-67:3, 191:15-192:12, 192:14-193:1, 193:9-22 | | | |
| 64:24- 65:9 | ML, 403 | 64:5-8, 64:15-18, 64:21-23, 65:18-66:1, 66:9-10, 66:12-67:3, 191:15-192:12, 192:14-193:1, 193:9-22 | | | |
| 68:10- 69:14 | ML, 401, 403, 602, 802, VA, 1002 | 14:3-14, 40:3-4, 40:7-12, 69:17-19, 66:9-10, 66:12-67:3, 191:15-192:12, 192:14-193:1, 193:9-22 | | | |

| Sue Fletcher September 27, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 70:22-25 | ML, 401, 1002 | 70:12-21 | | | |
| 73:7-14 | ML, 401, 403, 701 | 73:15-19, 192:3-12, 192:14-17 | | | |
| 74:24- 75:6 | ML, MWT, 401, 403, AF, LF, VA, 1002 | | | | |
| 75:17- 76:24 | ML, MWT, 401, 403, 701, AF, LF, VA | 73:15-19, 192:3-12, 192:14-17 | | | |
| 77:16- 78:4 | ML, 401, 403, 602, AF, LF, 1002 | 80:15-25, 81:19-21 | | | |
| 81:1-18 | ML, 401, 403, 602, AF, LF, 1002 | 80:15-25, 81:19-21 | | | |
| 82:14-25 | ML, 401, 403 | 82:9-13, 83:9-11 | | | |
| 83:3-5 | ML, 401, 403 | 82:9-13, 83:9-11 | | | |
| 84:16- 85:9 | ML, 401, 403, 602, AF, LF, 1002 | 80:15-25, 81:19-21 | | | |
| 86:2-9 | | | | | |
| 87:15- 88:10 | ML, 403 | 88:11-17, 88:19-24, 192:18-193:1, 193:9-12 | | | |
| 89:22- 90:1 | 401 | | | | |
| 91:1-4 | 401 | | | | |
| 91:18-21 | 401 | | | | |
| 93:9-12 | ML, 401, 403, AF, LF, VA | | | | |

19

| Sue Fletcher September 27, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 93:14- 17 | ML, 401, 403, AF, LF, VA | | | | |
| 94:2-14 | ML, 401, 403, 701, C, CL, VA | | | | |
| 94:17- 95:9 | ML, MWT, 401, 403, 701, VA | | | | |
| 95:23- 96:11 | ML, MWT, 401, 403, 701, LF, VA | | | | |
| 97:20-21 | ML, MWT, 401, 403, 701, LF, VA | 73:15-19, 192:3-12, 192:14-17 | | | |
| 97:24- 98:5 | ML, MWT, 401, 403, 701, LF, VA | 73:15-19, 192:3-12, 192:14-17 | | | |
| 98:18-22 | ML, MWT, 401, 403, 701, LF, VA | 73:15-19, 192:3-12, 192:14-17 | | | |
| 101:5-15 | 401 | | | | |
| 101:19-22 | ML, 401, 403 | 101:23-102:1, 109:20-110:3 | | | |
| 102:19- 103:9 | ML, 401, 403, 802, AF, LF, 1002 | 103:10-18 | | | |
| 104:8-12 | ML, 401, 403, AF, LF | | | | |
| 104:22-24 | ML, MWT, 401, 403, 701, AF, LF | 104:25, 73:15-19, 192:3-12, 192:14-17 | | | |
| 105:7-9 | ML, 401, 403, 701, AF, LF | 73:15-19, 192:3-12, 192:14-17 | | | |

| Sue Fletcher<br>September 27, 2023 | | | | | |
|---|---|---|---|---|---|
| **NS's<br>Designations** | **Sarepta's<br>Objections** | **Sarepta's<br>Counter<br>Designations** | **NS's Objections to<br>Sarepta's Counter<br>Designations** | **NS's<br>Counter-Counter<br>Designations** | **Sarepta's<br>Objections to<br>Counter-Counter<br>Designations** |
| 105:12-15 | ML, 401, 403, 701, AF, LF | 73:15-19, 192:3-12, 192:14-17 | | | |
| 105:21-23 | ML, 401, 403, 701, AF, LF | 73:15-19, 192:3-12, 192:14-17 | | | |
| 106:2-6 | ML, 401, 403, 701, AF, LF | 73:15-19, 192:3-12, 192:14-17 | | | |
| 108:2-11 | ML, 401, 403, 701, AF, LF | 73:15-19, 192:3-12, 192:14-17 | | | |
| 111:1- 16 | 401, CL | | | | |
| 111:21- 112:7 | 401 | | | | |
| 113:14- 114:19 | ML, 401, 403, 1002, VA | 114:20-24 | | | |
| 115:19- 116:5 | ML, 401, 403, AA, AF, LF, VA | 114:20-24 | | | |
| 116:23- 117:15 | ML, 401, 403, AF, LF, VA | 117:17-118:1 | | | |
| 122:5-15 | ML, 401, 403 | 124:6-15, 124:18-125:11, 126:6-25, 193:13-194:22, 195:12-197:14 | | | |
| 122:21- 123:4 | ML, 401, 403 | 124:6-15, 124:18-125:11, 126:6-25, 193:13-194:22, 195:12-197:14 | | | |

| | Sue Fletcher<br>September 27, 2023 | | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 124:6-10 | ML, 401, 403 | 124:6-15, 124:18-125:11, 126:6-25, 193:13-194:22, 195:12-197:14 | | | |
| 125:21- 126:5 | ML, 401, 403 | 124:6-15, 124:18-125:11, 126:6-25, 193:13-194:22, 195:12-197:14 | | | |
| 127:20- 128:2 | ML, 401, 403, 602, 802 | 124:6-15, 124:18-125:11, 126:6-25, 193:13-194:22, 195:12-197:14 | | | |
| 129:8-13 | ML, 401, 403 | 124:6-15, 124:18-125:11, 126:6-25, 193:13-194:22, 195:12-197:14 | | | |
| 132:14- 134:6 | ML, 401, 403, 602, 802, AA, AF, LF, VA | | | | |
| 134:8-13 | C, 401, 403, 802 | | | | |
| 148:9- 149:5 | ML, MWT, 401, 403, ARG | | | | |
| 150:4-7 | | | | | |
| 150:14- 16 | | | | | |
| 150:22-23 | | | | | |

22

| Sue Fletcher September 27, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 152:4-7 | ML, 403 | 151:22-152:3, 199:4-200:3, 200:5-7, 200:9 | | | |
| 152:11- 153:10 | ML, 403, 701, LC | 153:11-19, 192:3-12, 192:14-17 | | | |
| 154:16- 155:7 | ML, 401, 403, 701 | 117:17-118:1 | | | |
| 155:24- 156:7 | ML, MWT, 401, 403, 701, LF | | | | |
| 156:25- 157:19 | ML, MWT, 403, 701, LC | 153:4-19, 161:6-8, 161:11-19 | | | |
| 158:23- 159:17 | | | | | |
| 160:11- 18 | ML, 403, ARG | 160:2-10 | | | |
| 161:20- 162: 10 | ML, 401, 403 | 151:22-152:3, 199:4-200:3, 200:5-7, 200:9 | | | |
| 162:18-20 | ML, MWT, 403, 701, AA, LC | 153:4-19, 161:6-8, 161:11-19 | | | |
| 162:24 | ML, MWT, 403, 701, AA, LC | 153:4-19, 161:6-8, 161:11-19 | | | |
| 164:21-23 | ML, MWT, 403, AA | 164:7-13, 164:18-20 | | | |
| 165:1-11 | 401 | | | | |
| 165:19- 166:20 | 401, 403, 1002, VA | | | | |
| 167:13-24 | ML, 401, 403, 701, LF, VA | | | | |

23

| Sue Fletcher September 27, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 168:3-13 | ML, MWT, 401, 403, 701, ARG, VA | 153:11-19, 192:3-12, 192:14-17 | | | |
| 177:3-9 | | | | | |
| 178:25- 179:7 | | | | | |
| 179:11- 180:19 | | | | | |
| 181:22- 182:5 | ML, 401, 403, 701, AF, LF, VA | | | | |
| 182:12-14 | ML, 401, 403, 701, AF, LF, VA | | | | |
| 201:13- 202:2 | ML, MWT, 401, 403, LF, VA | 202:3-18, 203:3-4, 203:7-9 | | | |
| 202:19-22 | ML, 401, 403, LF | 202:3-18, 203:3-4, 203:7-9 | | | |
| 203:12-19 | ML, MWT, 403, AA, ARG | 202:3-18, 203:3-4, 203:7-9 | | | |
| 203:24-25 | ML, MWT, 401, 403, AA, ARG | 192:3-12, 192:14-193:1, 193:9-194:8 | | | |
| 204:2-7 | ML, MWT, 401, 403, AA, ARG | 192:3-12, 192:14-193:1, 193:9-194:8 | | | |
| 205:23-25 | ML, MWT, 401, 403, AA, AF, LF, ARG | 192:3-12, 192:14-193:1, 193:9-194:8 | | | |
| 206:2-7 | ML, MWT, 401, 403, AA, AF, LF, ARG | 192:3-12, 192:14-193:1, 193:9-194:8 | | | |

| Sue Fletcher September 27, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 206:9- 207:19 | ML, MWT, 401, 403, AA, AF, LF, ARG | 192:3-12, 192:14-193:1, 193:9-194:8 | | | |
| 208:7-18 | ML, MWT, 401, 403, AA, AF, LF, ARG, LC | 192:3-12, 192:14-193:1, 193:9-194:8 | | | |

| Brian Forsa (June 14, 2023) | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 8:7-10 | | | | | |
| 13:10-14 | | | | | |
| 17:4-9 | | | | | |
| 17:20-18:2 | | | | | |
| 24:3-4 | 401, 403, BTS, ML | | | | |
| 24:9-12 | 401, 403, BTS, ML | | | | |
| 24:17-23 | 401, 403, BTS, ML | | | | |
| 25:3-12 | 401, 403, BTS, ML | | | | |
| 38:1-18 | MWT | Errata at 38:14 | | | |
| 41:15-17 | 401, 403, BTS, ML | | | | |
| 41:20 | 401, 403, BTS, ML | | | | |
| 42:25-43:17 | | | | | |
| 44:4-5 | 401, BTS, ML | | | | |
| 44:7-13 | 401, BTS, ML | | | | |
| 46:6-16 | | | | | |
| 46:24-47:4 | For 47:3-4: 401, LF | | | | |
| 47:6 | 401, 403, LF | | | | |
| 46:16-17 | 401, 403, 602, BTS | | | | |
| 46:20-24 | 401, 403, 602, BTS, LF | | | | |
| 53:4-7 | 401, 403, 602, BTS, LF | | | | |
| 53:10-13 | 401, 403, 602, BTS, LF | | | | |
| 57:19-20 | 403, 602, 701, LF, ML | | | | |

| Brian Forsa (June 14, 2023) | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 57:23-58:11 | 403, 602, 701, LF, ML | | | | |
| 59:14-60:2 | 403, 602, BTS, LF, ML | | | | |
| 60:5-8 | 403, 602, BTS, LF, ML | | | | |
| 60:17-61:6 | For 60:24-61:6: 403, 602, LF, ML | 61:7-12, 61:14 | | | |
| 61:15-19 | 401, 403, 602, BTS, LF | 64:5-14, 64:16-18 | | | |
| 61:22-24 | 401, 403, 602, BTS, LF | 64:5-14, 64:16-18 | | | |
| 61:3 | 401, 403, 602, BTS, LF | 64:5-14, 64:16-18 | | | |
| 63:6-8 | 401, 403, 602, BTS, DUP, LF, ML | 64:5-14, 64:16-18 | | | |
| 63:11-14 | 401, 403, 602, BTS, DUP, LF, ML, MWT | 63:17-18, 64:5-14, 64:16-18 | | | |
| 74:24-75:8 | For 74:24-75:2: 401, BTS | | | | |
| 76:8-11 | 401, AA, BTS, DUP | | | | |
| 81:15-82:14 | AF, LF | | | | |
| 82:16-83:21 | AF, LF | | | | |

| Brian Forsa (June 14, 2023) | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 83:22-84:9 | 401, 403, DUP, AF, LF, CL | | | | |
| 84:11-15 | 401, 403, AA, AF, LF | | | | |
| 84:17-22 | 401, 403, AF, LF | | | | |
| 86:22-23 | 401, 403, VA, LF, ML, MWT | 86:16-19, 86:21, 87:13-15, 87:18-22 | | | |
| 86:25-87:12 | 401, 403, LF, VA, ML, MWT, NA | 86:16-19, 86:21, 87:13-15, 87:18-22 | | | |
| 90:2-12 | 401, 403, 602, LF, ML, MWT, BTS | 89:10-90:1 | | | |
| 90:16-22 | 401, 403, 602, LF, ML, MWT, BTS | 87:13-15, 87:18-22 | | | |
| 94:6-11 | 401, 403, BTS, LF, NA | | | | |
| 94:14-20 | 401, 403, C, BTS, LF, NA | | | | |
| 95:1-3 | 401, 403, LF | | | | |
| 95:6-11 | 401, 403, LF, AA, DUP | | | | |
| 101:11-14 | 403, 602, AA, DUP, LF, MWT | 101:4-10 | | | |
| 101:16-20 | 403, 602, AA, DUP, LF, ML, MWT | 101:4-10; 102:9-11, 102:13, 103:20-104:13, 104:16-23 | | | |
| 111:3-4 | 401, 403, BTS, LF | | | | |

28

| Brian Forsa (June 14, 2023) | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 111:7 | 401, 403, BTS, LF | | | | |
| 187:25-188:11 | 401, ML, LF | 188:12-13 | | | |
| 188:24-189:4 | 401, ML, LF | 188:17-20 | | | |
| 197:5 | 401, 403, BTS, LF | | | | |
| 197:8-198:4 | 401, 403, BTS, LF, NA | 198:10-13, 198:17-19 | | | |
| 198:20-23 | 401, 403, 602, AA, BTS, LF, ML | 198:10-13, 198:17-19 | | | |
| 199:2-7 | 401, 403, 602, AA, BTS, LF, ML | 198:10-13, 198:17-19, 199:8-9, 199:12-14 | | | |
| 199:15-19 | 401, 403, 602, BTS, LF, ML | | | | |
| 199:22-24 | 401, 403, 602, BTS, LF, ML | | | | |
| 200:10-15 | 401, 403, 602, BTS, C, LF, ML | | | | |
| 200:19-23 | 401, 403, 602, BTS, C, LF, ML | | | | |
| 200:25-201:4 | 401, 403, 602, BTS, C, LF, ML | | | | |
| 201:6-7 | 401, 403, 602, BTS, C, LF, ML | | | | |
| 202:17-203:3 | 401, 403, ML | 203:4-13, | | | |
| 203:20-25 | 401, 403, C | | | | |
| 204:2-11 | 401, 403, LF, BTS | | | | |

| Brian Forsa (June 14, 2023) | | | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 204:14-17 | 401, 403, LF, BTS, ML, MWT | 204:18-21, 204:23-24, 205:1-2 | | | |
| 206:20-24 | 401, 403, BTS, C | | | | |
| 207:1-3 | 401, 403, BTS | | | | |
| 207:5-18 | 401, 403, BTS | | | | |
| 207:21-24 | 401, 403, BTS, LF | | | | |
| 208:1-12 | 401, 403, BTS, 602, C, LF | | | | |
| 208:16-17 | 401, 403, BTS, 602, LF | | | | |
| 213:7-13 | 401, 403 | | | | |
| 213:17-24 | 401, 403, 602 | | | | |
| 214:1-4 | 401, 403, 602, LF | | | | |
| 214:13-215:14 | 401, 403, 602, LF | | | | |

| Diane Frank August 18, 2023 | | | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 7:6-9 | | | | | |
| 7:16-18 | | | | | |
| 11:25- 12:14 | | | | | |
| 12:17- 14:7 | | | | | |
| 36:11-18 | ML | 36:3-10, 36:19-25 | | | |
| 37:1-6 | 602, LF, ML, MWT, 401, 403 | 37:7-10 | | | |
| 40:6 | 602, LF | | | | |
| 40:8-9 | 602, LF | | | | |
| 40:11-19 | | | | | |
| 46:14-20 | 1002, 602, LF | | | | |
| 49:3-23 | With respect to 49:22-23: 1002, 602, LF, ML, MWT, 401, 403 | | | | |
| 49:25- 50:2 | 602, LF, ML, 401, 403 | | | | |
| 50:4-5 | ML | 50:7-8 | | | |
| 50:10-18 | With respect to 50:14-16 and 50:18: VA, 602, LF, 401, 403 | | | | |
| 52:23- 53:2 | | | | | |
| 57:5-24 | 1002, 802, LF, 602 | Errata 57:16 | | | |
| 58:3-5 | 1002, 802, LF, 602 | | | | |
| 58:7-16 | 1002, 802, LF, 602 | | | | |

| Diane Frank August 18, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 68:14- 69:2 | LF, 602, ML, MWT, 401 | 62:3-9, 68:7-13, 69:3-70:7 | | | |
| 70:8-13 | LF, 602, 401, 403, ML | | | | |
| 70:15- 71:11 | LF, 602, 401, 403, ML | 71:13-23, 71:25-72:11 | | | |
| 72:17- 73:10 | LF, 602, ML | 71:13-23, 71:25-72:11 | | | |
| 73:16- 74:6 | LF, 602, ML | 71:13-23, 71:25-72:11 | | | |
| 85:8- 86:19 | 1002, 802, LF, 602, ML, PRIV | 86:21, 86:25-87:3, 91:5-7, 91:9-11 | | | |
| 87:5- 88:7 | 1002, 802, LF, 602, VA, ML | 86:21, 86:25-87:3, 91:5-7, 91:9-11 | | | |
| 88:9 | LF, 602, DUP, ML | 86:21, 86:25-87:3, 91:5-7, 91:9-11 | | | |
| 88:11-12 | LF, 602, DUP, ML | 86:21, 86:25-87:3, 91:5-7, 91:9-11 | | | |
| 88:14 | LF, 602, DUP, ML | 86:21, 86:25-87:3, 91:5-7, 91:9-11 | | | |
| 88:16-17 | LF, 602, DUP, ML | 86:21, 86:25-87:3, 91:5-7, 91:9-11 | | | |
| 88:19-20 | LF, 602, DUP, ML | 86:21, 86:25-87:3, 91:5-7, 91:9-11 | | | |
| 88:22-24 | LF, 602, DUP, ML | 86:21, 86:25-87:3, 91:5-7, 91:9-11 | | | |

| Diane Frank August 18, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 89:1-7 | LF, 602, DUP, ML | 86:21, 86:25-87:3, 91:5-7, 91:9-11 | | | |
| 92:2-6 | LF, 602, VA, ML | 86:21, 86:25-87:3, 91:5-7, 91:9-11 | | | |
| 92:9 | LF, 602, VA, ML | 86:21, 86:25-87:3, 91:5-7, 91:9-11 | | | |
| 92:11-24 | LF, 602, VA, ML | 86:21, 86:25-87:3, 91:5-7, 91:9-11 | | | |
| 93:3-5 | LF, 602, VA, ML | 86:21, 86:25-87:3, 91:5-7, 91:9-11 | | | |
| 93:7-8 | LF, 602, VA, ML | 86:21, 86:25-87:3, 91:5-7, 91:9-11 | | | |
| 93:10-24 | LF, 602, VA, ML | 86:21, 86:25-87:3, 91:5-7, 91:9-11 | | | |
| 94:1- 95:25 | 1002, 802, LF, 602, ML, PRIV | 86:21, 86:25-87:3, 91:5-7, 91:9-11 | | | |
| 97:3-20 | LF, 602, ML, PRIV | 86:21, 86:25-87:3, 91:5-7, 91:9-11 | | | |
| 100:5- 25 | 1002, 802, LF, 602, VA | 100:4 | | | |
| 101:7- 102:18 | 1002, 802, LF, 602, ML | | | | |
| 102:25- 103:8 | LF, 602, 701 | | | | |
| 106:5- 107:13 | | | | | |
| 107:25- 108:22 | | | | | |
| 109:11-16 | | | | | |

| | | Diane Frank | | | |
| | | August 18, 2023 | | | |
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
|---|---|---|---|---|---|
| 109:20-24 | | | | | |
| 110:1-14 | | 110:15-19 | | | |
| 110:25- 111:14 | LF, 602, PRIV | | | | |
| 115:24 | LF, 602, VA | | | | |
| 116:1-3 | LF, 602, VA | | | | |
| 116:5-6 | LF, 602, VA | | | | |
| 116:10-14 | LF, 602 | | | | |
| 116:16-18 | LF, 602 | | | | |
| 116:23 | LF, 602 | | | | |
| 116:25- 117:3 | | | | | |
| 117:7-10 | | | | | |
| 117:12-17 | | | | | |
| 117:21-24 | | | | | |
| 118:1- 119:22 | LF, 602, 701, ML, MWT, 1002 | 119:24-120:2, Errata 119:13, Errata 119:18 | | | |
| 120:10-17 | | 120:5-6, 8 | | | |
| 120:20-121:19 | | | | | |
| 121:23-24 | | | | | |
| 122:6- 123:10 | LF, 602, 802 | | | | |
| 123:12-124:12 | LF, 602, 802, 701, 401, 402 | | | | |
| 124:14-15 | LF, 602, 802, 701, 401, 402 | | | | |
| 124:17- 125:6 | LF, 602, 802, 701, 401, 402 | | | | |

| Diane Frank August 18, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 125:9-15 | | | | | |
| 125:25- 126:10 | | | | | |
| 127:6- 129:6 | | Errata 128:11 | | | |
| 131:12- 132:16 | 1002, 802, LF, 602, 401, 402 | | | | |
| 132:20 | 1002, 802, LF, 602, 401, 402 | | | | |
| 132:22- 133:4 | 401, 402 | | | | |
| 135:3-11 | | | | | |
| 135:25- 137:22 | 1002, 802, LF, 602, 401, 402 | | | | |
| 137:24- 138:4 | 401, 402 | | | | |
| 138:6-18 | LF, 602, 401, 402 | | | | |
| 140:13-141:6 | | | | | |
| 141:25- 142:4 | | | | | |
| 142:12- 144:10 | | 144:11-13 | | | |
| 145:18-23 | | | | | |
| 146:1-8 | | | | | |
| 146:10-18 | | | | | |
| 146:21- 149:8 | | 150:2-14 | | | |
| 153:8- 155:15 | | | | | |

| **Gardner Gendron** <br> **(July 18, 2023)** | | | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 9:11-12 | | | | | |
| 34:3-22 | | | | | |
| 35:2-6 | | | | | |
| 35:11-14 | | | | | |
| 35:24-36:5 | | | | | |
| 36:13-37:16 | | | | | |
| 38:22-39:12 | | | | | |
| 40:11-25 | | | | | |
| 41:9-15 | | | | | |
| 42:9-43:9 | | | | | |
| 43:24-44:8 | | | | | |
| 44:13-18 | | | | | |
| 45:1-8 | | | | | |
| 47:2-48:21 | ML, MWT, NT, VA, 403, 1002 | 48:25-49:8, 52:20-53:6, 69:13-70:8 | | | |
| 49:9-18 | MWT | 49:19-50:1 | | | |
| 50:11-52:1 | | | | | |
| 52:15-19 | | | | | |
| 53:7-17 | 401, NT | | | | |
| 53:18-20 | 401 | | | | |
| 53:24-25 | 401 | | | | |
| 54:6-55:24 | | | | | |
| 56:4-19 | | | | | |
| 56:24-57:19 | | | | | |
| 58:1-9 | | | | | |
| 58:11-19 | | | | | |

| | | | Gardner Gendron (July 18, 2023) | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 59:3-7 | | | | | |
| 59:17-23 | 401 | | | | |
| 60:11-61:5 | CL | | | | |
| 61:17-62:16 | | | | | |
| 64:5-10 | 401 | | | | |
| 65:22-66:10 | ML, MWT | 64:25-65:21 | | | |
| 68:19-69:3 | | | | | |
| 69:7-8 | ML, MWT | 69:9-12 | | | |
| 70:17-71:15 | | | | | |
| 72:17-73:5 | | | | | |
| 76:19-23 | 401 | | | | |
| 77:15-19 | | | | | |
| 79:8-80:25 | For 80:5-25: 401, CL | | | | |
| 83:3-9 | | | | | |
| 83:19-84:16 | ML, MWT | 83:10-16 | | | |
| 85:4-8 | | | | | |
| 85:13-16 | | | | | |
| 85:20-86:14 | | | | | |
| 86:25-87:16 | | | | | |
| 87:25-89:24 | | | | | |
| 90:9-17 | ML, MWT | 90:18-20 | | | |
| 90:21-91:21 | | | | | |
| 92:21-93:14 | | | | | |
| 93:19-94:5 | | | | | |
| 95:6-15 | | | | | |

| Gardner Gendron (July 18, 2023) | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 95:25-96:3 | | | | | |
| 99:17-101:7 | CL | | | | |
| 101:8-102:8 | | | | | |
| 102:16-103:7 | | | | | |
| 104:12-23 | | | | | |
| 105:7-106:4 | 401, 403, ML, NT, CL | 106:5-11 | | | |
| 106:12-107:5 | | | | | |
| 107:11-110:11 | | | | | |
| 110:15-111:11 | | | | | |
| 111:16-112:4 | | | | | |
| 112:10-19 | | | | | |
| 112:20-113:5 | | | | | |
| 114:1-115:21 | ML, MWT | 115:22-116:2 | | | |
| 116:11-117:9 | | | | | |
| 117:11-118:8 | 602, LF | | | | |
| 123:24-125:2 | | | | | |
| 125:5-6 | | | | | |
| 125:10-17 | | | | | |
| 126:7-22 | 401 | | | | |
| 126:25-127:7 | 401, 403, ML, MWT | 127:8-12 | | | |
| 129:21-130:9 | | | | | |
| 132:3-21 | 401, ML, MWT, CL | 131:13-132:2 | | | |
| 133:22-134:17 | | | | | |

| Gardner Gendron (July 18, 2023) | | | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 135:23-25 | | | | | |
| 136:23-137:21 | CL, ML | 137:22-138:2 | | | |
| 139:16-23 | 401, 403, NT, VA | | | | |
| 142:21-143:4 | | | | | |
| 143:5-25 | | | | | |
| 144:16-145:8 | | | | | |
| 145:9-146:3 | | | | | |
| 146:13-25 | | | | | |
| 147:1-17 | 401, CL | | | | |
| 148:16-150:9 | 401, NT | | | | |
| 152:17-22 | | | | | |
| 153:6-19 | VA, 602, CL | | | | |
| 156:5-15 | 401, NT | | | | |
| 160:25-161:18 | | | | | |
| 162:1-5 | | | | | |
| 162:19-20 | 401 | | | | |
| 162:24-163:7 | 401 | 163:15-165:6 | | | |
| 165:1-166:8 | 401 | 163:15-165:6 | | | |
| 167:24-168:2 | 401 | | | | |
| 168:8-169:17 | | | | | |
| 173:21-174:17 | | | | | |
| 175:5-176:5 | 401, CL | | | | |
| 176:22-177:10 | CL | | | | |
| 177:11-179:4 | 401, 403, NA | | | | |
| 180:1-23 | | | | | |

| Gardner Gendron (July 18, 2023) | | | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 183:11-185:7 | 401, NT, VA | | | | |
| 186:10-187:8 | 401 | | | | |
| 188:7-10 | 401, NT, ML, MWT | 188:17-189:1, 189:4, 189:7-10 | | | |
| 193:14-194:1 | ML | 192:20-193:13; 194:11-21 | | | |
| 194:3-10 | | | | | |
| 194:22-195:16 | 401, ML, CL | 194:11-21 | | | |
| 199:21-200:13 | | | | | |
| 202:14-203:25 | 401, 403 | | | | |
| 204:8-205:10 | 401, 403 | | | | |
| 205:11-206:5 | 401, 403 | | | | |
| 206:17-207:3 | 401, 403 | | | | |
| 208:4-17 | 403, 602, 1002, ML | | | | |
| 208:22-209:25 | 403, 602, 1002, ML | | | | |
| 210:7-15 | 403, 602, 1002, ML | | | | |
| 211:20-213:4 | 403, 602, 1002, ML | | | | |

| | | | Ethan Jacoby June 22, 2023 | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 6:14- 20 | | | | | |
| 7:12- 15 | | | | | |
| 7:25- 8:3 | | | | | |
| 8:7- 10:13 | | | | | |
| 12:24- 13:8 | | | | | |
| 13:12- 15:14 | | | | | |
| 17:16- 18:13 | LF | | | | |
| 18:15-17 | 602, LF | | | | |
| 18:20- 19:21 | LF, MWT | 19:22, 19:24-20:2 | | | |
| 20:3- 7 | 401, MWT | 20:8-16 | | | |
| 21:9-11 | 401, MWT | 20:17-19; 20:21-21:5, 21:20-22, 21:25 | | | |
| 22:1-3 | 401, LF | | | | |
| 22:6 | 401, LF | | | | |
| 23:19- 24:6 | 401, LF | | | | |
| 35:12-15 | 401, C, LF | | | | |
| 35:17-21 | 401, 602, LF, CL, DUP | | | | |
| 42:22- 43:19 | 401, LF, C | | | | |
| 44:13- 45:10 | 401 | | | | |
| 46:7-9 | 401, LF | | | | |
| 46:11-14 | 401, LF | | | | |
| 47:4-14 | 401 | | | | |
| 47:21- 48:2 | 401, DUP | | | | |
| 49:17-20 | 401, 602, BTS, LF | | | | |

| Ethan Jacoby June 22, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 49:23 | 401, 602, BTS, LF | | | | |
| 50:21-23 | 401, VA, LF | | | | |
| 50:25 | 401, VA, LF | | | | |
| 53:16-21 | 401, DUP | | | | |
| 53:25- 54:5 | 401 | | | | |
| 59:13-25 | 401 | | | | |
| 61:13-14 | 401, 602, LF | | | | |
| 61:16 | 401, 602, LF | | | | |
| 61:24- 62:2 | 401, LF | | | | |
| 63:14-23 | 401, DUP, LF | | | | |
| 68:5-7 | 401 | | | | |
| 69:22- 70:6 | 401 | 70:7-9, 70:11-12 | | | |
| 70:16-25 | 401, LF | | | | |
| 73:2-19 | 401, LF | | | | |
| 75:24- 76:15 | 401, LF, DUP | | | | |
| 77:10-15 | 401. DUP | | | | |
| 79:13-25 | 401, CL, LF | | | | |
| 80:2- 7 | 401, DUP, LF | | | | |
| 80:9- 23 | 401, DUP, LF, C | | | | |
| 80:25- 81:3 | 401 | | | | |
| 84:12-23 | 401, 602, CL, LF | | | | |
| 84:25- 85:9 | 401, NA | | | | |
| 85:17 | 401, LF | | | | |
| 85:19- 86:9 | 401, CL, LF | | | | |
| 86:19- 87:6 | 401, DUP | | | | |

| Ethan Jacoby<br>June 22, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's<br>Designations | Sarepta's<br>Objections | Sarepta's<br>Counter<br>Designations | NS's Objections to<br>Sarepta's Counter<br>Designations | NS's<br>Counter-Counter<br>Designations | Sarepta's<br>Objections to<br>Counter-Counter<br>Designations |
| 90:3-10 | 401, MWT | 90:13-14 | | | |
| 93:21- 94:8 | 401, DUP | | | | |
| 95:13-17 | 401, LF | | | | |
| 96:13-18 | 401 | | | | |
| 97:14-18 | 401 | | | | |
| 98:4-12 | 401 | | | | |
| 98:22- 99:18 | 401, LF, 602 | | | | |
| 100:7-16 | 401, LF, 602 | | | | |
| 101:7-17 | 401, LF, 602 | | | | |

| | | | Jurjus Jurayj July 18, 2023 | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 5:24- 6:6 | | | | | |
| 6:10-17 | | | | | |
| 8:8-10 | | | | | |
| 9:13-25 | | | | | |
| 10:7-17 | | | | | |
| 10:25- 11:14 | | | | | |
| 11:17 | | | | | |
| 14:3-15 | | | | | |
| 14:18 | | | | | |
| 15:5-20 | | | | | |
| 16:18- 20 | | | | | |
| 17:5-10 | | | | | |
| 20:6- 20 | 401, 403, VA, 1002 | | | | |
| 20:24- 21:2 | 401, 403, VA, 1002 | | | | |
| 21:12-14 | 401, 403, VA, 1002 | | | | |
| 29:13-17 | | | | | |
| 29:21- 30:6 | | | | | |
| 30:9- 31:21 | 401, 403, 701, ML, MWT, VA | Errata 30:18 | | | |
| 31:25- 32:3 | 401, 403 | | | | |
| 32:16-21 | 401, 403, VA | | | | |
| 38:11-23 | 401, 403, 602, VA | | | | |
| 39:10-21 | 401, 403, 602, C, AF, LF, ML, MWT, VA | | | | |
| 45:1- 46:6 | 401, 403, ML | | | | |

| Jurjus Jurayj July 18, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 46:9- 25 | | | | | |
| 47:6-13 | 403 | | | | |
| 47:19- 48:11 | 403, DUP | | | | |
| 48:13- 49:12 | 401, 403, 701, ML, VA | | | | |
| 49:19- 51:5 | 401, 403, 701, ML, VA | | | | |
| 51:16-19 | | | | | |
| 52:4- 25 | 401, 403, ML | | | | |
| 55:17- 56:4 | 401, 403, ML | | | | |
| 56:13-24 | 401, 403, 701, ML, VA | | | | |
| 57:3-20 | 401, 403, 701, ML, VA | | | | |
| 58:5-13 | 401, 403 | | | | |
| 58:16- 59:2 | 401, 403, 701, ML | 59:3-20, Errata 59:5, Errata 59:12, Errata 59:18 | | | |
| 59:21- 61:10 | 401, 403, 701, ML | 59:3-20, Errata 59:5, Errata 59:12, Errata 59:18 | | | |
| 61:13- 62:6 | 401, 403, 701, ML, VA | | | | |
| 62:20- 63:20 | 401, 403, 701, ML, VA | | | | |
| 64:11- 65:11 | 401, 403, 701, ML | | | | |

| Jurjus Jurayj<br>July 18, 2023 | | | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 65:14- 66:23 | 401, 403, C, ML, VA | | | | |
| 67:11- 17 | 401, 403 | | | | |
| 68:9- 19 | 401, 403, 701, ML, VA | | | | |
| 69:1-70:25 | 401, 403, 701, ML | 71:5-17, 71:25-72:4, 72:6-10, Errata 69:18 | | | |
| 71:2-4 | 401, 403, 701, LF, ML, VA | 71:5-17, 71:25-72:4, 72:6-10 | | | |
| 72:19- 73:4 | | | | | |
| 73:8-18 | 401, 403, ML | | | | |
| 73:25- 74:14 | 401, 403, 701, ML, MWT | | | | |

| Leslie Magnus | | | | | |
| July 20, 2023 | | | | | |
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
|---|---|---|---|---|---|
| 9:11- 10:4 | | | | | |
| 10: 8-12 | | | | | |
| 15:1-3 | | | | | |
| 15:7- 19 | | | | | |
| 16:11- 17:16 | | | | | |
| 19:6-13 | | | | | |
| 21:1-12 | | | | | |
| 21:21-22:6 | | | | | |
| 22:17- 23:3 | | | | | |
| 23:14-16 | | | | | |
| 24:17- 25:2 | | | | | |
| 66:8-18 | | | | | |
| 66:23- 67:2 | | | | | |
| 67:10- 68:10 | With respect to 67:17-20: ML, 403, 401 | | | | |
| 69:1-4 | | | | | |
| 112:10- 113:5 | | | | | |
| 13:12-24 | | | | | |
| 114:3-19 | | | | | |
| 115:7-17 | | | | | |
| 116:1-7 | ML | 116:8-10 | | | |
| 116:20- 117:2 | ML | 117:11-14 | | | |

|  | | | | | |
|---|---|---|---|---|---|
| **Leslie Magnus** | | | | | |
| **July 20, 2023** | | | | | |
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 120:5-16 | | 123:25-124:9, 124:13-125:10, 125:12-15, 126:5-127:18, 128:20-129:8, 129:23-130:1, 103:24-104:9 | | | |
| 171:1-20 | | | | | |
| 171:24- 172:14 | | | | | |

| Amy Mandragouras<br>July 27, 2023 | | | | | |
|---|---|---|---|---|---|
| **NS's<br>Designations** | **Sarepta's<br>Objections** | **Sarepta's<br>Counter<br>Designations** | **NS's Objections to<br>Sarepta's Counter<br>Designations** | **NS's<br>Counter-Counter<br>Designations** | **Sarepta's<br>Objections to<br>Counter-Counter<br>Designations** |
| 5:8-14 | | | | | |
| 5:17-20 | | | | | |
| 7:24- 8:1 | | | | | |
| 13:18-23 | | | | | |
| 14:3-7 | 401 | | | | |
| 14:19-25 | 401 | | | | |
| 15:12-18 | ML, MWT | 15:21-24 | | | |
| 19:2- 20:10 | 401, 403, ML | 21:17-22:4 | | | |
| 22:18-21 | LF, 602, ML,<br>MWT | 22:22-23:3, 25:12-<br>26:15, 29:14-30:2 | | | |
| 23:4- 14 | LF, 401, 403, 602,<br>ML, MWT | 22:22-23:3, 25:12-<br>26:15, 29:14-30:2 | | | |
| 24:12-24 | LF, 401, 403, 602,<br>ML, MWT | 22:22-23:3, 25:12-<br>26:15, 29:14-30:2 | | | |
| 25:6-11 | LF, 401, 403, 602,<br>ML, MWT | 22:22-23:3, 25:12-<br>26:15, 29:14-30:2 | | | |
| 28:9-19 | VA, 401, 403, ML,<br>MWT | 22:22-23:3, 25:12-<br>26:15, 29:14-30:2 | | | |
| 30:4-15 | VA, ML, MWT | 29:14-30:2 | | | |
| 32:13-24 | LF, 401, 403, ML,<br>MWT | 32:7-10 | | | |
| 33:9-15 | ML, 401, 403 | 33:16-18 | | | |
| 34:22- 35:7 | ML, 401, 403 | 35:8-13 | | | |
| 35:14- 17 | ML, 401, 403 | 35:18-20 | | | |
| 35:21-25 | ML, 401, 403 | | | | |
| 36:23- 37:6 | 401 | | | | |

| Amy Mandragouras July 27, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 42:17- 43:2 | ML, 403, LC | 43:4-5, 43:9-12, 197:4-17, 197:19-22, 197:24 | | | |
| 43:22- 44:7 | ML, 403, LC, C | 197:4-17, 197:19-22, 197:24 | | | |
| 44:14-15 | | | | | |
| 45:2- 15 | | | | | |
| 46:1-4 | ML, 401, 403 | 50:25-51:8, 189:14-17, 192:20-24, 193:1 | | | |
| 47:16-25 | ML, 401, 403 | 50:25-51:8, 189:14-17, 192:20-24, 193:1 | | | |
| 51:9-17 | 401, 403, LF, ML, MWT | 50:25-51:8, 189:14-17, 192:20-24, 193:1 | | | |
| 66:8-13 | 403, VA, NT | | | | |
| 69:8-11 | ML, 403, VA | | | | |
| 76:3- 77:11 | ML, 401, 403, LF, 602 | 15:21-24, 50:25-51:8, 189:14-17, 192:20-24, 193:1, 77:12-15 | | | |
| 78:7- 79:1 | VA, ML, 401, 403 | 77:12-15 | | | |
| 82:6-15 | | | | | |
| 83:18- 24 | VA, LC | | | | |

| | | Amy Mandragouras<br>July 27, 2023 | | | |
|---|---|---|---|---|---|
| **NS's<br>Designations** | **Sarepta's<br>Objections** | **Sarepta's<br>Counter<br>Designations** | **NS's Objections to<br>Sarepta's Counter<br>Designations** | **NS's<br>Counter-Counter<br>Designations** | **Sarepta's<br>Objections to<br>Counter-Counter<br>Designations** |
| 90:22- 91:8 | VA, 401, 403, ML,<br>MWT | 90:11-21 | | | |
| 91:25- 92:8 | LF, ML, 403, VA | 197:4-17, 197:19-<br>22, 197:24 | | | |
| 97:18-98:5 | 802, 401, 403, ML,<br>MWT | 98:6-99:1, 195:19-<br>196:4, 196:6-9,<br>196:11-14 | | | |
| 102:8-12 | ML, MWT, 401,<br>403, 701, LF, AF | 195:19-196:4,<br>196:6-9, 196:11-14 | | | |
| 108:9-14 | 401, 403, 602, 701,<br>LF, AF, ML, VA,<br>NT | 108:15-109:1,<br>109:4-15 | | | |
| 113:10-19 | 401, 403, 602, 701,<br>LF, AF, ML, VA,<br>NT | 187:6-20, 195:19-<br>196:4, 196:6-9,<br>196:11-14, 196:15-<br>19, 196:21-197:2 | | | |
| 114:18-25 | 401, 403, LC, LF,<br>AF, ML, VA, NT | 187:6-20, 195:19-<br>196:4, 196:6-9,<br>196:11-14, 196:15-<br>19, 196:21-197:2 | | | |
| 116:18- 117:5 | ML, MWT, 701 | 117:6-9 | | | |
| 118:7-19 | ML, MWT, 1002,<br>802, 401, 403 | 117:10-118:3,<br>118:5-6, 195:19-<br>196:4, 196:6-9,<br>196:11-14 | | | |

51

| Amy Mandragouras July 27, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 119:17- 120:13 | 1002, 802, ML, 403 | 195:19-196:4, 196:6-9, 196:11-14 | | | |
| 124:4-7 | 1002, 802, 401, 403 | | | | |
| 124:12-23 | 1002, 802, 401, 403, ML, AF, LF, LC | 188:6-24 | | | |
| 126:25- 127:9 | 1002, 802, 401, 403, ML, AF, LF, LC | 188:6-24 | | | |
| 127:20-128:5 | | | | | |
| 129:5- 130:6 | ML, LF, 602, 701, 401, 403 | | | | |
| 134:21- 135:9 | 401, 403, 701, ML, VA | | | | |
| 135:14- 136:1 | 401, 403 | | | | |
| 140:3-15 | ML, 401, 403 | | | | |
| 141:9-18 | ML, 401, 403 | | | | |
| 152:24-153:17 | 403, NT | | | | |
| 158:24-159:10 | 401, 403, ML, LF, VA, NT | 195:19-196:4, 196:6-9, 196:11-14, 196:15-19, 196:21-197:2 | | | |
| 160:1-3 | 401, 403, ML, LF, VA, NT | 195:19-196:4, 196:6-9, 196:11-14, 196:15-19, 196:21-197:2 | | | |

| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
|---|---|---|---|---|---|
| 163:1-9 | 401, 403, ML, LF, VA, NT | 195:19-196:4, 196:6-9, 196:11-14, 196:15-19, 196:21-197:2 | | | |
| 170:5-9 | | | | | |
| 171:7-13 | 403, ML, MWT | 171:15-25 | | | |
| 172:1-14 | CL, ML, 401, 403, LC, LF, VA | | | | |
| 175:1-12 | AF, LF, ATTY, ML, MWT, 401, 403, 701 | 55:13-56:7, 182:5-13, 182:16-23 | | | |
| 182:24- 183:17 | ML, 401, 403, AF, LF | 55:13-56:7, 182:5-13, 182:16-23 | | | |
| 66:8-13 | | | | | |
| 108:9-14 | | | | | |
| 111:11-19 | | | | | |
| 113:10-19 | | | | | |
| 114:18-25 | | | | | |
| 152:24-153:17 | | | | | |
| 158:24-159:10 | | | | | |
| 160:1-3 | | | | | |
| 163:1-9 | | | | | |

**Amy Mandragouras**
**July 27, 2023**

| Angela Melia July 13, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 7:12-15 | | | | | |
| 7:18-21 | | | | | |
| 9:1-15 | | | | | |
| 10:4-12 | | | | | |
| 10:15- 11:3 | | | | | |
| 13:19-22 | | | | | |
| 14:12-25 | | | | | |
| 38:6-23 | | | | | |
| 45:19- 46:4 | ML | 46:5-7 | | | |
| 46:8-11 | ML, 403, 401 | 80:8-13, 80:24-25, 82:6-83:23, 84:4-7, 84:13-16 | | | |
| 48:1-6 | ML | 48:7-9 | | | |
| 49:4-6 | ML, 403, 401 | | | | |

| Penelope Meloni August 22, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 10:11-19 | 403, NT | | | | |
| 10:22- 11:4 | 403, ML | 11:5, 13:13-15 | | | |
| 14:19- 16:4 | 401, 403, ML, VA | | | | |
| 16:22-23 | ML | 16:24 | | | |
| 17:1-5 | 403, ML | 18:7-10, 18:20-21, 19:3-8, 19:11-20:1 | | | |
| 17:13- 18:5 | 401, 403, ML, VA | 18:7-10, 18:20-21, 19:3-8, 19:11-20:1 | | | |
| 22:9- 23:14 | | | | | |
| 25:6- 10 | 401, 403, 602, AF, LF, ML, MWT, VA | | | | |
| 25:16- 20 | 401, 403, 602, AF, LF, ML, MWT, VA | | | | |
| 27:9- 17 | | | | | |
| 28:18-20 | 401, 403, 602, AF, LF, ML, MWT, VA | | | | |
| 28:24- 29:3 | 401, 403, 602, AF, LF, ML, MWT, VA | | | | |
| 29:15- 25 | 401, 403, 701, C, ML, VA | | | | |
| 30: 18-25 | 401, 403, 802, ML, MWT, VA | 31:1-13 | | | |
| 31:18- 32:8 | 401, 403, 701, 802, ML, MWT, VA | 31:1-13 | | | |
| 39:12- 19 | 403, ML | 39:20 | | | |
| 40:3-5 | 401 | | | | |

| Penelope Meloni August 22, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 40:17- 41:7 | 403, ML | 31:1-13 | | | |
| 45:2-3 | | | | | |
| 45:9-11 | | | | | |
| 46:6-9 | | | | | |
| 46:14-15 | | | | | |
| 47:4-13 | 401, 403, LF, ML, VA | | | | |
| 49:22- 50:12 | 401, 403, C, ML, MWT, VA | 50:14-21 | | | |
| 51:17-23 | 401, 403, AF, LF, ML, VA | 51:24 | | | |
| 52:3- 25 | 401, 403, 701, C, LF, ML, VA | 53:21-23, 54:1-2, 54:8-12 | | | |
| 53:4-6 | 401, 403, 701, C, LF, ML, VA | 53:7, 53:21-23, 54:1-12 | | | |
| 58:14-17 | 403, ML, VA | | | | |
| 59:2-4 | 401, 403, 701, LF, ML, VA | | | | |
| 59:8- 13 | 401, 403, 701, LF, ML, VA | | | | |
| 59:17-19 | 401, 403, 701, ML, VA | 59:16 | | | |
| 62:1-17 | 401, 403, 701, ML, VA | 62:18-63:2, 66:23-67:8 | | | |
| 67:17-22 | 401, 403, 602, AF, LF, ML, MWT, VA | | | | |

56

| | | Penelope Meloni | August 22, 2023 | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 69:14-18 | 401, 403, 602, AF, LF, ML, MWT, VA | | | | |
| 70:22-23 | 401, 403, ML | 70:24 | | | |
| 71:3 | 401, 403, ML | 71:4 | | | |
| 71:7-9 | 401, 403, ML | 71:10 | | | |
| 71:16-20 | 401, 403, VA | 71:21 | | | |
| 72:17-19 | 401, 403, VA | 72:16 | | | |
| 74:9-19 | 401, 403, ML | 74:20 | | | |
| 75:2- 76:5 | 401, 403, 602, 701, LF, ML, VA | | | | |
| 79:24- 80:11 | 401, 403, ML, VA | 79:4-23 | | | |
| 84:1-2 | 401, 403, 602, AF, LF, ML, MWT, VA | | | | |
| 84:6 | 401, 403, 602, AF, LF, ML, MWT, VA | | | | |
| 84:8-13 | 401, 403, 602, ML, AF, LF, ML, MWT, VA | | | | |
| 88:17- 21 | 401, 403, ML | 88:22 | | | |
| 94:17-18 | 401, 403, ML | | | | |
| 95:17- 20 | 401, 403, ML | | | | |
| 96:19-23 | 401, 403, ML, VA | | | | |
| 103: 4-7 | | | | | |
| 104:9-11 | | | | | |

| Penelope Meloni August 22, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 105:6-11 | | | | | |
| 106:1- 107:12 | 401, 403, 701, C, AF, LF, ML, VA | | | | |
| 107:24- 109:25 | 401, 403, 701, ARG, AF, LF, ML, MWT, VA | | | | |
| 115:3-6 | 401, 403, LF, ML, VA | | | | |
| 115:10-11 | | | | | |
| 116:1-2 | | | | | |
| 117:10-13 | 401, 403, C, ML, VA | | | | |
| 118:7-11 | 401, 403, 701, AF, LF, ML, VA | 119:5-11 | | | |
| 118:13-119:4 | 401, 403, 701, AF, LF, ML, VA | 119:5-11 | | | |
| 121:22-122:1 | 401, 403, ML | 122:2-4 | | | |
| 122:11-16 | 401, 403, 701, LF, ML, VA | 122:2-4 | | | |
| 125:20-24 | 401, 403, 701, LF, ML, VA | | | | |
| 126:4-12 | 401, 403, 701, LF, ML, VA | | | | |

| | | Penelope Meloni<br>August 22, 2023 | | | |
|---|---|---|---|---|---|
| NS's<br>Designations | Sarepta's<br>Objections | Sarepta's<br>Counter<br>Designations | NS's Objections to<br>Sarepta's Counter<br>Designations | NS's<br>Counter-Counter<br>Designations | Sarepta's<br>Objections to<br>Counter-Counter<br>Designations |
| 126:15-16 | | | | | |
| 127:1-4 | | | | | |
| 129:4-10 | 401, 403, ML | 129:11-15 | | | |
| 130:2-4 | 401, 403, ML | 130:5-6 | | | |
| 130:24-25 | | | | | |
| 131:3-5 | | | | | |
| 132:16-22 | 401, 403, ML, VA | | | | |
| 133:7-12 | 401, 403, ML, VA | 133:18-20 | | | |
| 134:6-10 | 401, 403, ML, VA | 134:11-12, 134:22-25, 135:7-15, 136:11-17 | | | |
| 134:16-17 | 401, 403, ML, VA | 134:11-12, 134:22-25, 135:7-15, 136:11-17 | | | |
| 136:17-22 | 401, 403, 701, ARG, ATTY, C, LF, ML, VA | 134:11-12, 134:22-25, 135:7-15, 136:11-17 | | | |
| 139:15-140:3 | 401, 403, ML, VA | | | | |
| 148:13-14 | | | | | |
| 149:3-6 | | | | | |

| Penelope Meloni August 22, 2023 | | | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 150:12-17 | 401, 403, 701, LC, LF, ML, VA | 151:2-5 | | | |
| 151:15-17 | 401, 403, ML | | | | |
| 151:24-152:17 | 401, 403, ML, VA | | | | |
| 152:20-153:14 | 401, 403, ML, VA | | | | |
| 155:21-156:3 | 401, 403, ML, VA | | | | |
| 161:1-6 | 401, 403, ML | | | | |
| 10:11-19 | | | | | |

| Emily Naughton July 12, 2023 | | | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 5:14-23 | | | | | |
| 9:13-18 | | | | | |
| 20:5-8 | | | | | |
| 20:12-14 | | | | | |
| 21:4-11 | | | | | |
| 21:15-22 | | Errata 21:21 | | | |
| 22:16-18 | 401, LF, ML, 701 | 22:19-24, 23:2-5 | | | |
| 23:6-20 | | | | | |
| 25:6-16 | | | | | |
| 26:4-12 | | | | | |
| 26:14-17 | | | | | |
| 26:19-22 | | | | | |
| 32:20- 33:3 | | | | | |
| 33:17-21 | | Errata 33:20, Errata 33:21 | | | |
| 34:1-7 | | Errata 34:6-7 | | | |
| 36:16-19 | LF, 602, 802 | | | | |
| 46:8-10 | | 46:11 | | | |
| 47:7-11 | | | | | |
| 47:14-24 | | | | | |
| 66:6-10 | 401, 403, VA, ML, MWT, LF, 602, 1002 | | | | |
| 82:7-10 | | | | | |
| 82:13- 83:2 | | | | | |
| 123:24- 124:20 | 401 | | | | |

| Patrick O'Malley July 20, 2023 | | | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 7:8-12 | | | | | |
| 10:7- 11:2 | | | | | |
| 11:5-14 | | | | | |
| 11:18- 12:1 | | | | | |
| 12:4-9 | | | | | |
| 14:24- 15:9 | | | | | |
| 15:19- 16:7 | | | | | |
| 19:4-15 | | | | | |
| 55:7- 56:6 | | | | | |
| 69:5- 70:9 | BTS | | | | |
| 78:6- 79:1 | 401, 403, ML, LF | | | | |
| 79:4-7 | 401, 403, ML, LF | | | | |
| 79:11-19 | 401, 403, ML, LF | | | | |
| 96:3-7 | 401, 403, 602, 802, ML, LF | 95:10-96:2 | | | |
| 96:11- 97:7 | 401, 403, 602, 802, ML, LF | 95:10-96:2 | | | |
| 97:10- 98:8 | 401, 403, ML, 602, 802, LF | 95:10-96:2 | | | |
| 103:2- 104:1 | 401, 403, ML, LF, BTS, 802 | 104:10-12, 104:14-20 | | | |
| 104:4-9 | 401, 403, ML, LF, BTS | 104:10-12, 104:14-20 | | | |
| 104:21-23 | 401, 403, ML, LF, BTS | 104:10-12, 104:14-20 | | | |

| | | Patrick O'Malley July 20, 2023 | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 149:6-23 | 401, 403, ML, BTS | | | | |
| 150:3-10 | 401, 403, ML | | | | |
| 150:23- 152:8 | 401, 403, ML | | | | |
| 153:6-17 | 401, 403, ML, BTS | | | | |
| 153:20- 154:1 | 401, 403, ML, BTS | | | | |
| 154:4-8 | 401, 403, ML, BTS | | | | |
| 154:11-19 | 401, 403, ML, BTS, VA | | | | |
| 154:21- 155:2 | | | | | |
| 155:5- 8 | | | | | |
| 157:8-22 | 401, 403, BTS, ML | 158:3-12, 158:15 | | | |
| 158:16-24 | 401, 403, BTS, ML | 158:3-12, 158:15 | | | |
| 159:3-9 | 401, 403, BTS, ML, LF | 158:3-12, 158:15 | | | |
| 159:11-14 | 401, 403, BTS, ML, LF | | | | |
| 162:21- 163:19 | | | | | |
| 163:24- 164:15 | 401, 403, LF, VA, BTS, ML, 602 | | | | |
| 164:18-21 | 401, 403, LF, VA, ML | | | | |
| 164:23-165:8 | 401, 403, LF, VA, ML | | | | |

| Youhei Satou June 30, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 10:5-11 | ML | 12:23-25 | | | |
| 10:14-20 | ML | 12:23-25 | | | |
| 18:19-25 | ML | 19:9-16, 26:4-6, 26:17-27:5, 27:20-28:1, 30:16-18, 33:2-16, 35:11-17, 35:22, 48:19-49:2, 53:6-12, 53:14-17, 53:20-54:2, 54:6, 54:14-22, 54:25-55:2, 55:6-10 | | | |
| 19:1-8 | ML | 19:9-16, 26:4-6, 26:17-27:5, 27:20-28:1, 30:16-18, 33:2-16, 35:11-17, 35:22, 48:19-49:2, 53:6-12, 53:14-17, 53:20-54:2, 54:6, 54:14-22, 54:25-55:2, 55:6-10 | | | |
| 19:17-20:11 | ML | 25:10-12 | | | |
| 21:2-6 | ML | 25:10-12 | | | |
| 55:14-20 | | | | | |
| 56:10-13 | | | | | |
| 56:19-22 | | | | | |
| 58:5-18 | | | | | |

| Youhei Satou June 30, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 59:17-24 | ML | 60:20-61:4, 61:19-24, 85:22-86:9, 86:18-21 | | | |
| 60:3-4 | ML | 60:20-61:4, 61:19-24, 85:22-86:9, 86:18-21 | | | |
| 60:7 | ML | 60:20-61:4, 61:19-24, 85:22-86:9, 86:18-21 | | | |
| 60:9-19 | ML, LF, 602, 802 | 60:20-61:4, 61:19-24, 85:22-86:9, 86:18-21 | | | |
| 61:25-62:5 | ML, LF, 602, 802 | 62:6-12, 62:18-22, 63:3-6, 86:10-17 | | | |
| 62:13-17 | ML, LF, 602, 802 | 62:6-12, 62:18-22, 63:3-6 | | | |
| 63:11-22 | ML | 64:7-9 | | | |
| 64:3-6 | ML | 64:7-9 | | | |
| 64:22-25 | ML | 64:7-9 | | | |
| 66:9-67:12 | ML | 64:7-9 | | | |
| 91:11-16 | | | | | |
| 91:21-92:1 | | | | | |
| 92:4-9 | | | | | |
| 92:11-13 | | | | | |

| Youhei Satou June 30, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 99:21-100:1 | ML | 102:10-17, 103:8-104:14, 104:17, 105:14-17, 105:20 | | | |
| 100:5 | ML | | | | |
| 100:19-23 | ML | | | | |
| 101:2-16 | ML | | | | |
| 123:20-21 | | | | | |
| 123:24-124:3 | | | | | |
| 124:9-21 | | | | | |

66

| Frederick Schnell July 26, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 6:6-10 | | | | | |
| 6:15-19 | | | | | |
| 6:25- 7:3 | | | | | |
| 8:8-10 | | | | | |
| 8:19- 9:14 | | | | | |
| 9:17-18 | | | | | |
| 9:21-22 | | | | | |
| 9:25- 10:1 | | | | | |
| 10:4-5 | | | | | |
| 10:8-9 | | | | | |
| 10:12-13 | | | | | |
| 10:16-17 | | | | | |
| 10:20-21 | | | | | |
| 11:3-4 | | | | | |
| 11:7-8 | | | | | |
| 11:11-12 | | | | | |
| 11:15-16 | | | | | |
| 11:19-20 | | | | | |
| 12:2-3 | | | | | |
| 12:6-7 | | | | | |
| 12:13-14 | | | | | |
| 12:19-20 | | | | | |
| 12:23-25 | | | | | |
| 13:3 | | | | | |
| 13:5-6 | | | | | |

| **Frederick Schnell** \n **July 26, 2023** |
|---|

| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
|---|---|---|---|---|---|
| 13:9-11 | | | | | |
| 13:18-20 | | | | | |
| 13:23-25 | | | | | |
| 20:20- 22:1 | 401, 403, 1002, AF, LF, ML, VA | | | | |
| 24:12- 25:5 | 403, ML | | | | |
| 25:12- 26:1 | | | | | |
| 26:5-8 | | | | | |
| 26:13-25 | 403, ML | 27:1-25, 39:2-13 | | | |
| 28:1-14 | 403, ML | 27:1-25, 39:2-13 | | | |
| 30:16-21 | 403, ML | 33:3-8, 37:13-15, 37:18-20 | | | |
| 31:5-8 | 403, ML | 33:3-8, 37:13-15, 37:18-20 | | | |
| 35:16- 36:10 | 401 | | | | |
| 38:4-7 | 401 | | | | |
| 55:8-10 | 403, LC, ML, BTS | | | | |
| 55:13 | 403, LC, ML, BTS | | | | |
| 55:25- 56:1 | 403, ML, BTS | 56:4 | | | |
| 56:17-18 | BTS | | | | |
| 56:21-23 | BTS | | | | |
| 57:1-2 | BTS | | | | |
| 57:4-6 | BTS | | | | |
| 59:5-8 | 401, 403, 602, 1002, ML, BTS | 59:9-13 | | | |

68

| | | Frederick Schnell July 26, 2023 | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 59:17- 60:24 | 401, 403, 602, 802, 1002, ML, BTS | 59:9-13 | | | |
| 61:14- 62:5 | | | | | |
| 63:11-13 | 401, 403, 602, 802, 1002, ML, BTS | 59:9-13 | | | |
| 63:16- 64:8 | 401, 403, 602, 802, 1002, ML, BTS | 59:9-13 | | | |
| 64:19- 65:23 | 401, 403, 602, 802, 1002, ML, BTS | 59:9-13 | | | |
| 66:1-3 | 401, 403, 602, 802, 1002, ML, BTS | 59:9-13, 66:18-20 | | | |
| 67:4-9 | 401, 403, 602, 701, 802, AF, LF, ML, BTS, VA | 59:9-13 | | | |
| 67:12-16 | 401, 403, 602, 701, 802, AF, LF, ML, BTS, VA | 59:9-13 | | | |
| 67:18-22 | 401, 403, 602, 701, 802, AF, LF, ML, BTS, VA | 59:9-13 | | | |
| 68:1-2 | 401, 403, 602, 701, 802, AF, LF, ML, BTS, VA | 59:9-13 | | | |
| 68:5-12 | 401, 403, 602, 701, 802, AF, LF, ML, BTS, VA | 59:9-13 | | | |

69

| Frederick Schnell July 26, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 68:15-20 | 401, 403, 602, 701, 802, AF, LF, ML, BTS, VA | 59:9-13 | | | |
| 68:22- 69:5 | 401, 403, 602, 701, 802, AF, LF, ML, BTS, VA | 59:9-13 | | | |
| 69:8- 71:12 | 401, 403, 602, 802, 1002, ML, BTS, VA | 59:9-13 | | | |
| 71:15-21 | 401, 403, 602, 701, 802, 1002, ML, BTS, VA | 59:9-13 | | | |
| 71:24- 72:1 | 401, 403, 602, 701, 802, 1002, ML, BTS, VA | 59:9-13 | | | |
| 72:5-12 | 401, 403, 602, 802, 1002, ML, BTS, VA | 59:9-13 | | | |
| 72:15-18 | 401, 403, 602, 802, 1002, ML, BTS, VA | 59:9-13 | | | |
| 72:21- 73:14 | 401, 403, 602, 802, 1002, ML, BTS, VA | 59:9-13 | | | |

| Frederick Schnell July 26, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 73:16- 74:2 | 401, 403, 602, 802, 1002, ML, BTS, VA | 59:9-13 | | | |
| 74:5- 74:25 | 401, 403, 602, 701, 802, 1002, ML, BTS, VA | 59:9-13 | | | |
| 75:3- 76:13 | 401, 403, 602, 701, 802, 1002, ML, BTS, VA | 59:9-13 | | | |
| 76:16-23 | 401, 403, 602, 701, 802, 1002, ML, BTS, VA | 59:9-13 | | | |
| 77:1-2 | 401, 403, ML, BTS, VA | | | | |
| 77:5-6 | 401, 403, ML, BTS, VA | | | | |
| 77:8-16 | 401, 403, ML, BTS, VA | | | | |
| 77:20-25 | 401, 403, ML, BTS, VA | | | | |
| 78:3-4 | 401, 403, ML, BTS, VA | | | | |
| 78:19- 79:5 | 401, 403, 602, 1002, ML | 79:6-8 | | | |
| 79:9-23 | 401, 403, 602, 1002, ML, BTS | 79:6-8 | | | |

71

| Frederick Schnell July 26, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 80:4- 82:2 | 401, 403, 602, 1002, ML, BTS | 79:6-8 | | | |
| 83:9-11 | 401, 403, 602, 802, 1002, ML, BTS | 79:6-8, 82:11-16, 82:22-25 | | | |
| 83:14-17 | 401, 403, 602, 802, 1002, ML, BTS | 79:6-8, 82:11-16, 82:22-25 | | | |
| 83:20-24 | 401, 403, 602, 802, 1002, ML, BTS | 79:6-8, 82:11-16, 82:22-25 | | | |
| 84:2 | 401, 403, 602, 802, 1002, ML, BTS | 79:6-8, 82:11-16, 82:22-25 | | | |
| 84:7-17 | 401, 403, 602, 802, 1002, ML, BTS | 79:6-8, 84:3, 84:5-6 | | | |
| 85:15- 86:1 | 401, 403, 602, 1002, ML, BTS | 84:3, 84:5-6 | | | |
| 86:3-4 | 401, 403, 602, 1002, ML, BTS | 84:3, 84:5-6 | | | |
| 86:7:17 | 401, 403, 602, 1002, ML, BTS | 84:3, 84:5-6 | | | |
| 86:25- 87:5 | 401, 403, 602, 1002, ML, BTS | | | | |
| 88:7-9 | 401, 403, 602, 1002, ML, BTS | | | | |
| 88:13-18 | 401, 403, 602, 1002, ML, BTS | | | | |
| 88:21-89:3 | 401, 403, 602, 1002, ML, BTS | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Frederick Schnell**<br>**July 26, 2023** | | | | | |
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 89:6-8 | 401, 403, 602, 1002, ML, BTS | | | | |
| 89:16-24 | 401, 403, 602, 1002, ML, BTS | | | | |
| 90:2-5 | 401, 403, 602, 701, 1002, ML, BTS | | | | |
| 90:8-10 | 401, 403, 602, 701, 1002, ML, BTS | 90:17-19, 90:22 | | | |
| 91:13- 92:13 | 401, 403, 602, 802, 1002, ML, BTS | | | | |
| 92:17-20 | 401, 403, 602, 802, 1002, ML, MWT, BTS | | | | |
| 92:23- 93:3 | 401, 403, 602, 802, 1002, ML, MWT, BTS, VA | | | | |
| 93:6-16 | 401, 403, 602, 802, 1002, ML, BTS | | | | |
| 93:19- 94:4 | 401, 403, 602, 701, 802, 1002, ML, BTS | | | | |
| 94:7-9 | 401, 403, 602, 701, ML, BTS | | | | |
| 94:14-15 | 401, 403, 602, 701, ML, BTS | | | | |

| | | Frederick Schnell July 26, 2023 | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 94:17-19 | 401, 403, 602, 701, ML, BTS | | | | |
| 95:1-4 | 401, 403, 602, 701, ML, BTS | | | | |
| 95:7-11 | 401, 403, 602, 701, ML, BTS | | | | |
| 96:1-6 | 401, 403, 602, 802, ML, BTS, VA | 95:20-23 | | | |
| 96:9-15 | 401, 403, 602, 802, ML, BTS, VA | 95:20-23 | | | |
| 96:18 | 401, 403, 602, 802, ML, BTS, VA | 95:20-23 | | | |
| 96:23-24 | 401, 403, 602, 802, ML, BTS, VA | | | | |
| 97:2-5 | 401, 403, 602, 802, ML, BTS, VA | | | | |
| 97:8 | 401, 403, 602, 802, ML, BTS, VA | | | | |
| 97:15-25 | 401, 403, 602, 802, ML, BTS, VA | 97:10-12 | | | |
| 98:3- 99:24 | 403, 1002, ML, MWT, VA | | | | |
| 100:1- 101:6 | 401, 403, 1002, ML, MWT, VA | | | | |
| 101:9-10 | 401, 403, 1002, ML, MWT, VA | | | | |

| Frederick Schnell July 26, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 101:12-21 | 401, 403, 1002, ML, MWT, VA | | | | |
| 103:20- 107:6 | 401, 403, 1002, ML, VA | | | | |
| 107:9- 25 | 401, 403, 1002, ML, VA | | | | |
| 108:3-11 | 401, 403, 1002, AF, LF, ML, MWT, VA | | | | |
| 108:14-18 | 401, 403, 802, 1002, AF, LF, ML, MWT, VA | | | | |
| 108:21-23 | 401, 403, 802, 1002, AF, LF, ML, MWT, VA | | | | |
| 109:1-3 | 401, 403, 802, 1002, AA, AF, LF, ML, MWT, VA, BTS | | | | |
| 109:6-7 | 401, 403, 802, 1002, AA, AF, LF, ML, MWT, VA, BTS | | | | |
| 109:12- 110:3 | 401, 403, 1002, ML, MWT, VA | | | | |
| 110:6- 25 | 401, 403, 1002, ML, VA | | | | |

| Frederick Schnell July 26, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 111:3-22 | 401, 403, 1002, ML, VA | | | | |
| 111:25-112:1 | 401, 403, 802, 1002, ML, VA, BTS | | | | |
| 112:4-10 | 401, 403, 802, 1002, ML, VA, BTS | | | | |
| 112:13-113:17 | 401, 403, 1002, ML, VA, BTS | | | | |
| 113:20-24 | 401, 403, 1002, ML, VA, BTS | 114:2 | | | |
| 114:3- 115:4 | 401, 403, 802, 1002, ML, VA, BTS | | | | |
| 115:7 | 401, 403, 802, 1002, ML, VA, BTS | | | | |
| 116:18- 119:1 | 401, 403, 802, 1002, ML, VA | | | | |
| 119:4 | 401, 403, 802, 1002, ML, VA | | | | |
| 120:24- 121:25 | 401, 403, 802, 1002, AF, LF, ML, VA, BTS | | | | |

| | | Frederick Schnell July 26, 2023 | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 122:2-3 | 401, 403, 802, 1002, AF, LF, ML, VA, BTS | | | | |
| 122:6-16 | 401, 403, 802, 1002, ML, VA, BTS | | | | |
| 122:24-124:25 | 401, 403, 701, 802, 1002, ML, VA, BTS | | | | |
| 125:3 | 401, 403, 701, 802, 1002, ML, VA, BTS | | | | |
| 125:8-19 | | | | | |
| 126:3-9 | 401, 403, ML | 126:13-18 | | | |
| 127:2-7 | | | | | |
| 128:10- 129:3 | 401, 403, ML | 129:23-130:1 | | | |
| 129:8-14 | 401, 403, ML | 129:23-130:1 | | | |
| 130:20- 132:8 | 401, 403, 602, ML | | | | |
| 132:25- 133:19 | 401, 403, 602, 802, ML | | | | |
| 133:23- 136:3 | 401, 403, 602, ML | | | | |
| 136:6 | 401, 403, 602,802, ML | | | | |
| 136:16-139:9 | 403, ML | | | | |
| 139:12 | 403, ML | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Frederick Schnell**<br>**July 26, 2023** | | | | | |
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 139:25- 140:2 | 403, LF, AF, ML, VA | | | | |
| 140:4-20 | 403, LF, AF, ML, VA | | | | |
| 140:22 | 403, LF, AF, ML, VA | | | | |
| 141:11- 25 | | | | | |
| 144:10-12 | 401, 403, AF, LF, ML | | | | |
| 144:15- 145:4 | 401, 403, AF, LF, ML | | | | |
| 145:11-22 | 401, VA | | | | |
| 147:11-17 | 401, 403, ML, AF, LF, VA | | | | |
| 147:19- 148:12 | 403, 602, ML | | | | |
| 151:22-23 | 403, ML, VA | | | | |
| 151:25- 152-1 | 403, ML, VA | | | | |
| 154:15-18 | 403, 602, ML, VA | | | | |
| 154:20- 155:13 | 403, 602, 1002, ML, VA | | | | |
| 155:16-21 | 403, ML, VA | | | | |
| 155:23- 156:3 | 403, ML, VA | | | | |
| 156:7- 157:17 | 403, 802, ML, VA | | | | |
| 158:18- 159:11 | 403, 802, ML, MWT, VA | | | | |

| | | | Frederick Schnell<br>July 26, 2023 | | |
|---|---|---|---|---|---|
| **NS's<br>Designations** | **Sarepta's<br>Objections** | **Sarepta's<br>Counter<br>Designations** | **NS's Objections to<br>Sarepta's Counter<br>Designations** | **NS's<br>Counter-Counter<br>Designations** | **Sarepta's<br>Objections to<br>Counter-Counter<br>Designations** |
| 159:13-24 | 403, 802, ML,<br>MWT, VA | | | | |
| 160:2-10 | 403, 802, ML,<br>MWT, VA | | | | |
| 160:25-161:2 | 403, 802, ML, VA | | | | |
| 161:5-9 | 403, 802, ML, VA | | | | |
| 161:13-17 | | | | | |
| 161:20- 162:6 | 403, 802, ML, VA | | | | |
| 162:9 | 403, 802, ML, VA | | | | |
| 162:13- 163:6 | 403, 802, ML, VA | | | | |
| 163:19- 164:6 | | | | | |
| 171:8-18 | 401 | | | | |
| 172:24- 173:6 | 401, 403, 802, ML,<br>VA | | | | |
| 173:9-19 | 401, 403, 802, ML,<br>VA, AA | | | | |
| 175:15- 176:21 | 401, 403, 802, ML,<br>VA | | | | |
| 178:13- 179:15 | 401, 403, 802, ML,<br>VA | | | | |
| 182:7- 183:4 | | | | | |
| 183:6-10 | | | | | |
| 184:8- 185:13 | | | | | |
| 185:16- 186:14 | 401, 403, ML, VA | | | | |
| 186:22- 187:7 | | | | | |
| 187:15- 25 | | | | | |

| | | | Frederick Schnell<br>July 26, 2023 | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 188:3- 190:21 | 401, 403, 802, ML, VA | | | | |
| 190:24- 191:6 | 401, 403, 802, ML, VA, BTS | | | | |
| 192:8-13 | 401, 602, 403, ML | | | | |
| 192:16-21 | 401, 602, 403, ML | | | | |
| 192:24-193:22 | 401, 602, 403, ML | | | | |
| 193:25- 194:2 | 401, 602, 403, 802, 1002, ML | | | | |
| 194:5- 12 | 401, 602, 403, 802, 1002, ML | | | | |
| 194:22-25 | | | | | |
| 195:4-22 | 401, 403, ML, VA | 195:3 | | | |
| 195:25- 196:2 | 401, 403, ML, VA | | | | |
| 213:24- 215:5 | 403, ML | | | | |
| 216:23-24 | 401, 403, ML, VA, BTS | | | | |
| 217:5-6 | 401, 403, ML, VA, BTS | | | | |
| 217:9-12 | 401, 403, ML, VA, 401, BTS | | | | |
| 217:15-17 | 401, 403, ML, VA, BTS | | | | |
| 217:20-21 | 401, 403, ML, VA, BTS | | | | |

| Frederick Schnell<br>July 26, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's<br>Designations | Sarepta's<br>Objections | Sarepta's<br>Counter<br>Designations | NS's Objections to<br>Sarepta's Counter<br>Designations | NS's<br>Counter-Counter<br>Designations | Sarepta's<br>Objections to<br>Counter-Counter<br>Designations |
| 218:6-8 | 401, 403, ML, VA, BTS | | | | |
| 218:11 | 401, 403, ML, VA, BTS | | | | |
| 218:13-14 | 401, 403, ML, VA, BTS | | | | |
| 218:16-20 | 401, 403, ML, VA, BTS | | | | |
| 218:23-24 | 401, 403, ML, VA, BTS | | | | |
| 219:2-4 | 401, 403, ML, VA, BTS | | | | |

| | | **Dr. Ihor Sehinovych**<br>**July 28, 2023** | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 8:7-10 | | | | | |
| 9:24-10:18 | | | | | |
| 35:18-22 | ML, 401, 403 | | | | |
| 38:2-5 | ML, 401, 403, LF, VA, DUP | | | | |
| 38:7-15 | ML, 401, 403, LF, VA | | | | |
| 38:18-39:10 | ML, 401, 403, LF, VA | | | | |
| 39:13-17 | ML, 401, 403, LF, VA | | | | |
| 41:21-42:2 | ML, BTS, 401 | | | | |
| 47:13-15 | ML, BTS, 401, 403 | | | | |
| 47:18-48:1 | ML, BTS, 401. 403 | | | | |
| 48:22-23 | ML, BTS, 401, 403, LF | | | | |
| 49:2-17 | ML, BTS, 401, 403, LF | | | | |
| 50:4-12 | ML, 401, 403, LF | | | | |
| 54:1-4 | ML, BTS, VA, 401, 403, LF | | | | |
| 54:6-20 | With respect to 54:6-8: BTS, VA, 401, 403, 701, LF, ML | 55:15-18, 55:23-24 | | | |

| Dr. Ihor Sehinovych July 28, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 54:23-24 | ML | 55:15-18, 55:23-24, 56:1-3, 56:5-10, 56:12-57:20, 57:22-58:15, 58:18-60:2 | | | |
| 55:5-8 | ML | 55:15-18, 55:23-24, 56:1-3, 56:5-10, 56:12-57:20, 57:22-58:15, 58:18-60:2 | | | |
| 55:11-14 | ML | 55:15-18, 55:23-24, 56:1-3, 56:5-10, 56:12-57:20, 57:22-58:15, 58:18-60:2 | | | |
| 73:19-24 | | | | | |
| 75:2-18 | 401 | | | | |
| 75:24-1 | ML, VA, 401 | | | | |
| 76:3-16 | ML, VA, 401 | | | | |
| 77:14-21 | ML, VA, 401 | | | | |
| 77:23-78:4 | ML, VA, 401 | | | | |
| 78:6-11 | ML, VA, LF, 401 | | | | |
| 78:14-22 | With respect to 78:14: ML, VA, LF | | | | |
| 81:23-82:1 | | 80:7-9, 80:15-16, 80:19-81:22 | | | |
| 82:3-12 | | 80:7-9, 80:15-16, 80:19-81:22 | | | |

| Dr. Ihor Sehinovych<br>July 28, 2023 | | | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 85:9-19 | ML, VA, 401, 403, BTS, 602, LF | 83:16-85:8 | | | |
| 90:21-91:2 | | | | | |
| 91:7-11 | | | | | |
| 92:3-8 | | | | | |
| 94:15-95:16 | ML, 401, 403, 602, BTS | 80:15-16, 80:19-81:22 | | | |
| 96:18-21 | ML, 401, 403, LF, 602, BTS | 80:15-16, 80:19-81:22 | | | |
| 96:24-97:11 | ML, 401, 403, LF, 602, BTS | 80:15-16, 80:19-81:22 | | | |
| 97:13-19 | ML, 401, 403, LF, 602, BTS | 80:15-16, 80:19-81:22 | | | |
| 97:24-98:1 | ML, 401, 403, LF, 602, BTS | 80:15-16, 80:19-81:22 | | | |
| 99:4-21 | With respect to 99:4-19: ML, 401, 403, LF, 602, BTS | 80:15-16, 80:19-81:22 | | | |
| 99:24-100:11 | With respect to 100:8-11: ML, 401, 403, LF, 602, BTS | 80:15-16, 80:19-81:22 | | | |
| 100:14-21 | With respect to 100:14-19: ML, 401, 403, LF, 602, BTS, 701 | | | | |
| 100:24-101:10 | | | | | |

| | | Dr. Ihor Sehinovych<br>July 28, 2023 | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 101:12-102:6 | With respect to 101:12-23: LF, 701, 602, BTS | | | | |
| 104:2-4 | ML, 401, 403, VA, | | | | |
| 104:6-105:2 | ML, 401, 403, VA, | | | | |
| 105:4-11 | ML, 401, 403, VA, LF, | | | | |
| 105:14-24 | ML, 401, 403, VA, LF | | | | |
| 106:16-17 | ML, 401, 403, LF, VA, BTS | | | | |
| 106:20-107:7 | ML, 401, 403, LF, VA, BTS, 602, 701 | | | | |
| 107:10-20 | ML, 401, 403, LF, VA, BTS, 602, 701 | | | | |
| 108:23-109:1 | ML, 401, 403, LF, BTS, 602, 701 | | | | |
| 109:4-11 | ML, 401, 403, LF, BTS, 602, 701 | | | | |
| 109:15-17 | ML, 401, 403, LF, BTS, 602, 701 | | | | |
| 111:19-22 | ML, 401, 403, LF, BTS, AA, 602, 701 | | | | |
| 112:2-8 | ML, 401, 403, LF, BTS, AA, 602, 701 | | | | |

| | | Dr. Ihor Sehinovych July 28, 2023 | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 112:11-12 | ML, 401, 403, LF, BTS, 602, 701 | | | | |
| 163:24-164:2 | BTS | | | | |
| 164:5-7 | BTS | | | | |
| 164:9-12 | BTS | | | | |
| 164:14-15 | BTS | | | | |
| 164:17-18 | BTS | | | | |
| 165:4-13 | BTS | | | | |
| 165:19-166:1 | BTS | | | | |
| 167:13-17 | BTS, LF, 1002 | | | | |
| 167:20-23 | BTS, LF, 1002 | | | | |
| 168:1-8 | BTS, LF, 1002 | | | | |
| 168:8-13 | BTS, LF, 1002 | | | | |
| 174:6-9 | 401, 403, BTS, 602, 701, BTS, 802 | | | | |
| 174:11-177:5 | 401, 403, 602, 701, BTS, 802 | | | | |
| 177:6-178:14 | 401, 403, 602, 701, BTS, LF, 802 | | | | |
| 180:15-20 | ML, 401, 403, 602, 701, BTS, LF | 180:23-181:17, 184:13-185:12, 186:1-13 | | | |
| 181:18-22 | ML, 401, 403, 602, 701, BTS, LF | 180:23-181:17, 184:13-185:12, 186:1-13 | | | |

| Dr. Ihor Sehinovych July 28, 2023 | | | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 182:5-184:12 | ML, 401, 403, 602, 701, BTS, LF | 180:23-181:17, 184:13-185:12, 186:1-13 | | | |

| Paul Shanahan September 28, 2023 | | | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 5:6-7 | | | | | |
| 8:5-18 | MWT | Errata 8:10-12, Errata 8:16-17 | | | |
| 11:22-25 | | | | | |
| 12:5-8 | | | | | |
| 27:10-21 | VA, LF | | | | |
| 27:24-28:15 | 401, LF, C, NA, CL | | | | |
| 34:25-35:2 | 401, 403, 1002, LF, C, ARG, MWT, BTS | 35:3-5, 35:15-25 | | | |
| 39:21-25 | 401, 403, ARG, MWT | 39:1-10 | | | |
| 40:5-21 | | | | | |
| 40:24-41:2 | | | | | |
| 41:19-21 | 602, LF, ML, MWT, VA | 41:3-5, 41:10-18 | | | |
| 41:23-24 | 602, LF, ML, MWT, VA | 41:3-5, 41:10-18 | | | |
| 42:1-15 | 403, 1002, LC | | | | |
| 43:3-11 | 403, 1002, LC | | | | |
| 43:13 | 403, 1002, LC | | | | |
| 45:1-15 | 403, DUP, LC, 1002 | | | | |
| 45:25-46:15 | 403 | | | | |
| 46:22-47:10 | 403 | | | | |
| 48:8-12 | 403, 1002, LC | | | | |

| Paul Shanahan September 28, 2023 | | | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 49:9-12 | 403, 1002, LC | | | | |
| 49:15-23 | 403, 701, 1002, LC | | | | |
| 50:2-3 | 403, 701, 1002, LC, LF | | | | |
| 51:2-5 | 403, 701, 1002, LC, LF | | | | |
| 51:10-17 | 403, 1002, LF, LC | | | | |
| 52:1-11 | 403, 1002, LC | 51:6-9 | | | |
| 52:23-53:3 | 403, 1002 | | | | |
| 53:16-54:8 | 403, 701, 1002, LC | | | | |
| 54:12-16 | 403, 701, 1002, LC | | | | |
| 55:4-7 | 403, LF, BTS | | | | |
| 55:15-17 | 403, LF, BTS | | | | |
| 55:20-56:11 | 403, 701, 1002, LC, LF | | | | |
| 56:15-20 | 403, 701, LF, VA | | | | |
| 56:22-57:3 | 403, LF | | | | |
| 57:6-10 | 403, LF | | | | |
| 57:12-24 | 403, LF | | | | |
| 58:1-8 | 403, LF, MWT | Errata 58:1-3 | | | |
| 61:5-62:15 | 401, 403, DUP | 61:2-4 | | | |
| 65:20-66:2 | 401, 403 | | | | |
| 66:10-15 | 401, 403, AF, DUP, LF | | | | |
| 67:21-68:13 | 401, 403, LF | 35:3-5, 35:15-25, 39:1-10 | | | |

| Paul Shanahan<br>September 28, 2023 | | | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 69:4-23 | For 69:21-23: 701, LC | | | | |
| 70:2-72:8 | 1002, 701, LC, LF | | | | |
| 72:11 | 1002, 701, LC, LF | | | | |
| 73:18-24 | 1002, 701, LC, LF, ML | 72:12-16, 72:20-73:6, 73:8-17 | | | |
| 74:5-75:18 | 1002, 701, LC, LF, ML | 72:12-16, 72:20-73:6, 73:8-17 | | | |
| 75:21-76:2 | 401, 403, 1002, LF | | | | |
| 76:11-24 | For 76:21-24: 401, 403, 1002, LF, LC | | | | |
| 77:3-6 | 401, 403, 1002, LF, LC | | | | |
| 80:23-81:1 | 401, 403, LF | | | | |
| 82:24-83:2 | 401, 403, LF | 81:6-24 | | | |
| 86:13-87:6 | 401, 403, BTS, LF, C, VA | | | | |
| 89:20-25 | 401, 403, BTS, LF, C | 81:6-24 | | | |
| 90:18-20 | | | | | |
| 90:23-25 | | | | | |
| 91:23-92:15 | 401, 403, 1002, LF | | | | |
| 93:9-94:3 | 1002, LC | | | | |
| 94:7-10 | LC | | | | |
| 94:22-95:2 | 1002, LC, LF | | | | |
| 102:1-5 | | | | | |

| | | | Paul Shanahan September 28, 2023 | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 106:25-107:18 | 1002, 701, LC, LF | | | | |
| 107:22 | 1002, 701, LC, LF | | | | |
| 108:5-8 | 401, 403, LC, LF | | | | |
| 108:11-15 | 401, 403, LC, LF | | | | |
| 109:2-111:6 | 401, 403, 1002, 701, LC, LF | | | | |
| 111:9-20 | 1002, 701, LC | | | | |
| 112:8-20 | 1002, 701, LC | | | | |
| 113:9-16 | 401, 403, LF | 113:18-19 | | | |
| 114:5-22 | 401, 403, 1002, LC | | | | |
| 115:16-22 | | | | | |
| 116:7-13 | 1002 | | | | |
| 117:14-20 | 401, 403, 1002, 701, LC | | | | |
| 126:18-21 | 401, 403, C | | | | |
| 133:17-23 | | | | | |
| 134:6-14 | 401, 403, 1002, LC | | | | |
| 136:7-11 | 401, 403, 1002, LC | | | | |
| 137:11-19 | 401, 403, 1002, LC, ML | 136:24-137:3 | | | |
| 138:1-6 | 401, 403, 1002, ML | 138:7-12 | | | |
| 138:13-139:6 | 401, 403, 701, LF, VA | | | | |
| 141:2-8 | 401, 403, LC, LF, VA, MWT | 141:9, 150:1-152:2 | | | |

| Stephen Sudovar (July 18, 2023) | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 9:9-13 | | | | | |
| 17:12-14 | | | | | |
| 17:16-18:7 | MWT | 19:17-22 | | | |
| 18:25-19:2 | MWT | 19:17-22 | | | |
| 19:6-9 | | | | | |
| 19:23-20:10 | | | | | |
| 20:18-20 | | | | | |
| 20:22-21:3 | | | | | |
| 21:14-22 | 401 | | | | |
| 21:24-22:13 | 401, 403 | | | | |
| 25:4-16 | | | | | |
| 25:23-26:3 | | | | | |
| 26:17-23 | 401, MWT | 26:24-27:12 | | | |
| 27:13-23 | | 26:24-27:12 | | | |
| 28:18-29:10 | | | | | |
| 31:5-19 | 401, 403, MWT | 34:3-9 | | | |
| 31:23-24 | 401, 403, MWT | 34:3-9 | | | |
| 32:12-21 | 401, 403, MWT | 34:3-9 | | | |
| 32:23-33:3 | 401, 403, MWT | 33:4-5, 33:8-10, 34:3-9 | | | |
| 33:11-34:2 | 401, 403, MWT | 34:3-9 | | | |
| 34:10-12 | 401, 403 | | | | |
| 34:14-18 | 401, 403 | | | | |
| 36:3-13 | | | | | |
| 36:16-20 | | | | | |
| 36:24-37:11 | 401, 403, ML | | | | |

| Stephen Sudovar (July 18, 2023) | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 44:17-45:8 | | | | | |
| 45:10-15 | | | | | |
| 45:17-46:5 | | | | | |
| 57:15-17 | | | | | |
| 61:23-62:10 | | | | | |
| 62:18-20 | 401 | | | | |
| 68:25-69:12 | 401, DUP | | | | |
| 78:5-79:9 | 401 | | | | |
| 79:12-17 | 401 | | | | |
| 79:21-80:2 | 401, ML, MWT | 80:3-4, 80:9-24, 81:2-7, 81:11-12 | | | |
| 81:13-22 | 401, ML, MWT | 81:23-82:2, 82:5-9 | | | |
| 82:17-23 | 401, 403 | | | | |
| 83:14-16 | 401, DUP | | | | |
| 83:18 | 401, DUP | | | | |
| 87:25-89:4 | | | | | |
| 89:18-90:4 | | | | | |
| 90:8-10 | | | | | |
| 90:25-91:14 | 401, ML, MWT | 91:21-23, 92:3-6, 92:8-9 | | | |
| 91:16 | 401, ML, MWT | 91:21-23, 92:3-6, 92:8-9 | | | |
| 92:10-13 | 401, ML, MWT | 91:21-23, 92:3-6, 92:8-9 | | | |
| 92:18-93:7 | | | | | |
| 94:1-95:4 | 401, MWT | 95:14-96:2 | | | |

| Stephen Sudovar (July 18, 2023) | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 95:7-13 | 401, MWT | 95:14-96:2 | | | |
| 96:3-19 | | | | | |
| 97:9-23 | | | | | |
| 100:9-101:8 | | | | | |
| 120:5-17 | 403 | | | | |
| 121:14-123:14 | MWT | 123:15 | | | |
| 133:5-15 | 401 | | | | |
| 133:23-134:13 | 401 | | | | |
| 135:4-9 | 401 | | | | |
| 135:11 | 401 | | | | |
| 137:12-138:6 | 401 | | | | |

| Kazuchika Takagaki Vol. I June 13, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 10:11-13 | | | | | |
| 10:16-17 | | | | | |
| 11:10-12 | | | | | |
| 12:6-25 | | | | | |
| 13:7-17 | | | | | |
| 13:22-25 | | | | | |
| 14:21-15:2 | | | | | |
| 15:10-12 | | | | | |
| 15:15-24 | | | | | |
| 16:8 | | | | | |
| 17:1-19 | | | | | |
| 19:19-20:5 | | | | | |
| 21:3-9 | | | | | |
| 22:5-10 | | | | | |
| 22:25-23:13 | | | | | |
| 25:25-26:1 | | | | | |
| 26:7-8 | | | | | |
| 27:1-6 | | | | | |
| 27:25-28:3 | | | | | |
| 28:7-11 | 403, ML | 29:13-30:10 | | | |
| 36:23-37:2 | 403, LC, ML | 36:21-22 | | | |
| 38:12-13 | LC | | | | |
| 38:18-19 | LC | | | | |
| 69:14-16 | 403, LF, ML | 69:6-13 | | | |
| 69:25 | | | | | |

| Kazuchika Takagaki Vol. I June 13, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 70:2-10 | 401, 403, ML | | | | |
| 70:13-18 | 401, 403, ML | | | | |
| 70:20-71:10 | CL | | | | |
| 71:12-72:9 | CL | | | | |
| 73:4-8 | 401, 403 | | | | |
| 75:7-76:11 | 401, 403, 602, ML | | | | |
| 76:15-23 | 401, 403, 602, ML | | | | |
| 79:2-10 | 401, 403, 602, ML | 79:12 | | | |
| 79:13-24 | | | | | |
| 80:2-3 | 403, ML | 80:5-12 | | | |
| 81:11-19 | 403, ML | | | | |
| 83:18-23 | | | | | |
| 104:2-3 | 403, LF, ML, BTS | 103:24-104:1 | | | |
| 104:9-22 | 401, 403, ML, BTS | | | | |
| 104:24-105:4 | 401, 403, ML, BTS | | | | |
| 105:9-19 | 401, 403, CL, ML, BTS | 105:5, 108:19-23, 109:1, 110:16-17, 110:22-111:3, 111:13-20 | | | |
| 106:4-5 | 401, 403, ML, BTS | 108:19-23, 109:1, 110:16-17, 110:22-111:3, 111:13-20 | | | |
| 106:10-13 | 401, 403, ML, BTS | 108:19-23, 109:1, 110:16-17, 110:22-111:3, 111:13-20 | | | |

| Kazuchika Takagaki Vol. I June 13, 2023 | | | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 106:18 | 401, 403, ML, BTS | 108:19-23, 109:1, 110:16-17, 110:22-111:3, 111:13-20 | | | |

| Kazuchika Takagaki Vol. II June 14, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 126:17-127:1 | | | | | |
| 127:8-11 | 401, 403, AF, LF, ML | | | | |
| 127:14-18 | 401, 403, AF, LF, ML | | | | |
| 128:23-25 | 401, 403, AF, LF, ML | | | | |
| 129:3-12 | 401, 403, AF, LF, ML | | | | |
| 130:13-14 | 401, 403, ML | 131:2-18, 131:20. 132:19-24 | | | |
| 130:17 | 401, 403, ML | 131:2-18, 131:20. 132:19-24 | | | |
| 135:6-9 | 403, ML | 134:12-135:5 | | | |

|  | Natsuko Tanaka<br>October 5, 2023 |
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
|---|---|---|---|---|---|
| 9:9-11 | | | | | |
| 9:25 | | | | | |
| 10:5-11 | | Errata 10:10-11 | | | |
| 12:8- 25 | | | | | |
| 23:14- 24:4 | | | | | |
| 24:13- 25:9 | ML | 25:10 | | | |
| 26:14- 27:1 | | | | | |
| 27:10-22 | ML, MWT | 27:23-25 | | | |
| 28:3-6 | | Errata 28:6 | | | |
| 28:9-13 | | Errata 28:12 | | | |
| 35:4-10 | | | | | |
| 58:17-23 | | Errata 58:19 | | | |

| | | Naoki Watanabe, Ph.D. Vol. I<br>June 26, 2023 | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS'S Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 17:4-11 | ML | 19:13-15, 20:14-20, 20:25-21, Errata 17:6 | | | |
| 17:13-18 | ML | 19:13-15, 20:14-20, 20:25-21 | | | |
| 23:25-25:7 | ML | Errata 24:4, 24:17-18, 25:2-4 | | | |
| 25:10-17 | | | | | |
| 25:20-23 | | | | | |
| 26:8-10 | | | | | |
| 27:4-10 | | | | | |
| 28:3-12 | ML | 29:7-9 | | | |
| 28:15-19 | ML | 29:7-9 | | | |
| 29:10-18 | | | | | |
| 29:23-25 | | | | | |
| 30:1-31:4 | | | | | |
| 31:7-8 | | | | | |
| 31:12-14 | ML | 32:3-6 | | | |
| 31:18-23 | ML | 32:3-6 | | | |
| 32:7-15 | | | | | |
| 32:21-33:6 | ML | 33:7-16 | | | |
| 34:2-35:5 | ML | 37:17-18, 37:23 | | | |
| 38:9-14 | | | | | |
| 38:19-23 | | | | | |
| 39:3-6 | | | | | |

| Naoki Watanabe, Ph.D. Vol. I<br>June 26, 2023 | | | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS'S Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 39:12-42:11 | ML | 42:16-17, 42:21-24, 43:2-3 | | | |
| 43:15-16 | | | | | |
| 43:20-23 | | | | | |
| 44:4-13 | | | | | |
| 45:19-46:25 | | | | | |
| 47:7-12 | ML, 403, VA | 47:1-6, 47:13-22 | | | |
| 50:17-21 | | | | | |
| 51:5-20 | ML | 51:21-24, 52:13-53:23 | | | |
| 51:25-52:3 | ML | 51:21-24, 52:13-53:23 | | | |
| 52:7-12 | ML | 51:21-24, 52:13-53:23 | | | |
| 62:5-9 | | | | | |
| 62:14-25 | ML, 403, VA | 66:13-19, 66:24-67:8, 73:22-24, 74:3-14, 74:18-75:13, 76:10-18 | | | |
| 63:1-8 | ML, 403, VA | 66:13-19, 66:24-67:8, 73:22-24, 74:3-14, 74:18-75:13, 76:10-18 | | | |
| 63:15-21 | ML, 403, VA | 66:13-19, 66:24-67:8, 73:22-24, | | | |

| Naoki Watanabe, Ph.D. Vol. I June 26, 2023 |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS'S Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
|  |  | 74:3-14, 74:18-75:13, 76:10-18 |  |  |  |
| 89:4-9 |  |  |  |  |  |
| 89:15-90:3 | ML | 91:20-22, 92:12-14, 92:19, 93:13-17 |  |  |  |
| 91:3-6 | ML | 91:20-22, 92:12-14, 92:19, 93:13-17 |  |  |  |
| 93:23-94:14 | ML | 97:2-11, Errata 93:23-25 |  |  |  |
| 94:22-95:6 | ML | 97:2-11 |  |  |  |
| 103:16-19 |  |  |  |  |  |
| 103:25-104:19 | ML, 403 | 100:21-101:5, 101:10-14, 102:4-18, 102:23-25, 103:2, 86:9-10, 86:16-20 |  |  |  |
| 104:25-108:22 | ML, 403 | 100:21-101:5, 101:10-14, 102:4-18, 102:23-25, 103:2, 86:9-10, 86:16-20 |  |  |  |
| 109:4-19 | ML, 403 | 86:9-10, 86:16-20, 111:4-14, 111:16-20, 112:15-19, 112:21, 113:6-14, 113:17, 116:20-23, |  |  |  |

| Naoki Watanabe, Ph.D. Vol. I June 26, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS'S Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| | | 117:1-8, 117:11-16, 117:19-118:2, 118:5-13, 118:16 | | | |
| 118:17-20 | | | | | |
| 119:1-11 | ML, 403 | 86:9-10, 86:16-20, 119:23-120:3, 120:6 | | | |
| 120:7-10 | | | | | |
| 120:16-18 | ML, 403 | 86:9-10, 86:16-20, 121:3-10, 121:13 | | | |
| 121:14-17 | | | | | |
| 121:23-25 | ML, 403 | 86:9-10, 86:16-20, 122:10-14, 122:17 | | | |
| 122:18-21 | | | | | |
| 123:2-8 | ML, 403 | 124:13-22, 125:2-4, 126:5-12, 126:15 | | | |
| 126:16-21 | | | | | |
| 126:24-172:2 | ML, 403, I | 128:20-24, 129:2 | | | |
| 129:4-7 | | | | | |
| 129:13-15 | ML, 403 | 130:4-9, 130:12-24, 131:5-8, 131:18-23, 132:16-19 | | | |
| 132:20-23 | | | | | |
| 133:4-6 | ML, 403 | 133:7-23, 134:5-9 | | | |
| 135:23-25 | | | | | |
| 136:3-4 | | | | | |

| Naoki Watanabe, Ph.D. Vol. I<br>June 26, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's<br>Designations | Sarepta's<br>Objections | Sarepta's<br>Counter<br>Designations | NS'S Objections<br>to Sarepta's<br>Counter<br>Designations | NS's<br>Counter-Counter<br>Designations | Sarepta's<br>Objections to<br>Counter-Counter<br>Designations |
| 136:7-9 | ML, 403 | 136:10-13, 136:17-137:2 | | | |
| 137:20-23 | | | | | |
| 138:4-6 | ML, 403 | 138:7-10, | | | |
| 138:11-139:1 | ML, 403 | 139:6-8, 139:10 | | | |
| 141:19-24 | ML, 403 | 143:8-144:7 | | | |

| Naoki Watanabe, Ph.D. Vol. II June 27, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 157:15-19 | | | | | |
| 157:25-158:3 | ML, 403, 602, VA | 158:12-17, 158:22-23, 159:3-6, 163:22-164:3 | | | |
| 159:7-21 | ML, 403, 602, VA | 158:12-17, 158:22-23, 159:3-6, 163:22-164:3 | | | |
| 160:3-24 | ML, 403, 602, VA | 158:12-17, 158:22-23, 159:3-6, 163:22-164:3 | | | |
| 162:17-25 | ML, 403, 602, VA, CL | 158:12-17, 158:22-23, 159:3-6, 163:22-164:3 | | | |
| 164:4-7 | | | | | |
| 164:21-165:12 | | | | | |
| 175:23-176:3 | | | | | |
| 176:9-15 | CL | | | | |
| 177:11-16 | | | | | |
| 177:22-178:2 | | | | | |
| 180:9-12 | | | | | |
| 180:18-181:4 | | | | | |
| 181:10-182:8 | ML, CL, 401, 403, LF | 182:9-15 | | | |
| 183:1-5 | ML | 182:16-25, 183:8-17, 183:24-184:3 | | | |
| 213:15-215:20 | ML, CL, 403 | | | | |

| Stephen Wilton, PhD June 15, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 10:5-9 | | | | | |
| 11:21-24 | | | | | |
| 21:16 | | | | | |
| 21:18- 22:19 | 403, ML | 22:20-22, 23:22-24:14 | | | |
| 23:16-21 | 403, ML | 22:20-22, 23:22-24:14 | | | |
| 24:15- 20 | 403, ML, MWT | 22:20-22, 23:22-24:14 | | | |
| 27:18- 28:18 | 401, 403, AA, ML | 28:19-21, 28:24-25 | | | |
| 29:1-24 | 401, 403, AA, ML, MWT | 28:19-21, 28:24-25, 29:25-30:2 | | | |
| 30:5-22 | 401, 403, ML | 29:25-30:2 | | | |
| 31:2-6 | 403, ML | 24:9-14 | | | |
| 31:12-20 | 403, ML | 24:9-14, 32:2-6 | | | |
| 32:7-13 | 403, ML | 24:9-14, 32:17-18, 32:21-33:3, 34:4-10, 34:15-16, 34:18-35:13 | | | |
| 33:24 -34:1 | 403, ML | 24:9-14, 32:17-18, 32:21-33:3, 34:4-10, 34:15-16, 34:18-35:13 | | | |
| 36:24- 37:1 | | | | | |
| 37:24- 38:11 | 401, 403, ML, VA | 38:12-16 | | | |

| | | Stephen Wilton, PhD<br>June 15, 2023 | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 39:20-24 | | | | | |
| 40:1-3 | | | | | |
| 40:24- 41:7 | 401, 403, ML, VA | 40:10-13 | | | |
| 41:9-20 | 401, 403, ML, VA | 40:10-13 | | | |
| 42:14-17 | 403, AF, LF, ML, VA | 43:11-18, 43:20-44:2, 44:8-15 | | | |
| 42:24- 43:10 | 403, AF, LF, ML | 43:11-18, 43:20-44:2, 44:8-15 | | | |
| 48:12-17 | 403, AF, LF, ML | 46:21-24, 47:2-17, 47:19-24, 49:10-14, 50:5-11 | | | |
| 49:15-18 | 403, AF, LF, ML | 46:21-24, 47:2-17, 47:19-24, 49:10-14, 50:5-11, 148:13-16, 48:19-22 | | | |
| 49:23- 50:3 | 403, AF, LF, ML | 46:21-24, 47:2-17, 47:19-24, 49:10-14, 50:5-11, 148:13-16, 48:19-22 | | | |
| 52:18-23 | | | | | |
| 53:2-3 | | | | | |
| 53:12- 54:25 | 403, 701, ML, AF, LF, MWT, VA | 55:4-5, 55:8-10 | | | |
| 55:11-14 | 403, 701, ML, AF, LF, MWT, VA | 55:4-5, 55:8-10 | | | |

| Stephen Wilton, PhD June 15, 2023 | | | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 56:5-15 | 403, 701, ML, AF, LF, MWT, VA | 55:4-5, 55:8-10 | | | |
| 58:3-6 | 401, 403, 701, ML, AF, LF, VA | 24:9-14 | | | |
| 58:17-21 | | | | | |
| 65:11-14 | | | | | |
| 65:18-24 | | | | | |
| 66:2-7 | | | | | |
| 66:24- 67:3 | | | | | |
| 67:25- 68:3 | 403, ML, VA | 67:13-24, 68:4-17 | | | |
| 72:19- 73:2 | 401, 403, 701, VA | | | | |
| 74:21-25 | 401, 403, 701, ML, VA | 24:9-14 | | | |
| 80:13- 81:20 | 403, 701, ML, MWT, LF, VA | 79:23-80:4, 81:23-82:4, 82:6-14 | | | |
| 88:4-6 | 401, 403, 701, ML, VA | 24:9-14 | | | |
| 88:8-10 | 401, 403, 701, ML, VA | 24:9-14 | | | |
| 89:3-8 | 401, 403, 701, C, LF, VA | 24:9-14 | | | |
| 89:12- 23 | 401, 403, 701, C, LF, VA | 24:9-14 | | | |
| 89:25- 90:1 | 401, 403, 701, C, LF, VA | 24:9-14 | | | |
| 90:9-16 | 403, ML | 90:17-23, 92:9-15 | | | |

| | | Stephen Wilton, PhD June 15, 2023 | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 92:21- 93:19 | 602, CL | | | | |
| 94:18-23 | 403, 602, AA, ML | 67:13-24, 68:4-17 | | | |
| 95:11- 96:2 | 403, 602, AA, AF, LF, ML | 67:13-24, 68:4-17 | | | |
| 99:6-12 | 403, ML | 96:3-5, 96:8-10, 96:19-20, 96:22, 97:8-10, 97:13-20, 97:23-25, 98:8-13, 98:16-18 | | | |
| 100:14-20 | 403, AA, ML | 96:3-5, 96:8-10, 96:19-20, 96:22, 97:8-10, 97:13-20, 97:23-25, 98:8-13, 98:16-18 | | | |
| 100:24- 101:2 | | | | | |
| 101:6-20 | 403, 1002, ML, VA | 102:2-10, 102:12-13 | | | |
| 101:23- 102:1 | 403, 1002, ML, VA | 102:2-10, 102:12-13 | | | |
| 106:11-23 | 701, VA | | | | |
| 107:2- 108:22 | 403, 701, 1002, C, ML, VA, LF | 24:9-14 | | | |
| 108:25- 109:3 | 403, 701, 1002, C, ML, VA, LF | 24:9-14 | | | |
| 109:16-21 | 403, 701, 1002, ML, VA, LF | 109:22, 109:25 | | | |

| Stephen Wilton, PhD<br>June 15, 2023 | | | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 110:1-2 | 403, 1002, ML, VA, LF | | | | |
| 110:5-17 | 403, 701, 1002, ML, VA, LF | | | | |
| 111:4-13 | 401, 403, 1002, ML, VA, AF, LF | 24:9-14 | | | |
| 118:22-24 | 401, 403, 802, BTS, ML | | | | |
| 119:3-7 | 401, 403, 802, BTS, ML | | | | |
| 119:10-15 | 401, 403, 802, BTS, ML | Errata 119:15 | | | |
| 125:24- 126:4 | 401 | | | | |
| 139:8-13 | 401, 403, ML, VA | 49:10-14, 50:5-11, 148:13-16, 148:19-22 | | | |
| 140:18-22 | | | | | |
| 141:1- 142:16 | | | | | |
| 142:24- 143:9 | | | | | |
| 145:5-11 | 401, 403, ML, AF, LF | 145:12-14, 155:5-8, 155:11-20 | | | |
| 145:15- 146:3 | 401, 403, ML, AF, LF, VA | 145:12-14, 155:5-8, 155:11-20 | | | |
| 147:8-19 | | | | | |
| 149:8- 150:3 | 403, ML | 150:4-7 | | | |

| Stephen Wilton, PhD June 15, 2023 | | | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 151:5- 10 | 403, ML, AF, LF | 145:12-14, 155:5-8, 155:11-20, 156:1-7, 156:10-12 | | | |
| 151:15-22 | 403, ML, AF, LF | 145:12-14, 155:5-8, 155:11-20, 156:1-7, 156:10-12 | | | |
| 151:25- 152:1 | 403, ML, AF, LF | 145:12-14, 155:5-8, 155:11-20, 156:1-7, 156:10-12 | | | |
| 152:20-153:4 | 403, ML, AF, LF | 145:12-14, 155:5-8, 155:11-20, 156:1-7, 156:10-12 | | | |
| 154:18- 155:4 | 403, ML | 145:12-14, 155:5-8, 155:11-20, 156:1-7, 156:10-12 | | | |
| 158:18- 159:2 | 401, 403, ML, AF, LF | 159:19-160:5, 160:8-9, 160:19-22, 160:25, 161:3-5 | | | |
| 159:12- 160:2 | 401, 403, ML, AF, LF | 159:19-160:5, 160:8-9, 160:19-22, 160:25, 161:3-5 | | | |
| 160:10- 161:5 | 401, 403, ML, AF, LF | 159:19-160:5, 160:8-9, 160:19-22, 160:25, 161:3-5 | | | |
| 163:1-12 | | | | | |
| 164:11-18 | | | | | |

| | | Stephen Wilton, PhD<br>June 15, 2023 | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 165:10- 166:6 | 701 | | | | |
| 166:18- 168:20 | 401, 403, 701, 802, ML, AF, LF, | | | | |
| 169:6- 171:1 | 401, 403, 701, ARG, AF, LF, ML, VA | | | | |
| 171:4-172:9 | 401, 403, 701, AF, LF, ML, VA | 172:10-21, 172:24, 173:3-19 | | | |
| 174:5-177:2 | 401, 403, 701, AF, LF, ML, MWT, VA | 34:15-16, 34:18-35:23, 90:17-23, 92:9-15, 236:24-237:3, 237:7 | | | |
| 179:18- 180:24 | 403, 602, 701, 802, ML | | | | |
| 181:20- 182:21 | 403, ML | 24:9-14, 34:15-16, 34:18-35:23, 90:17-23, 92:9-15, 236:24-237:3, 237:7 | | | |
| 183:4- 184:7 | 403, ATTY, ML | 24:9-14, 34:15-16, 34:18-35:13, 90:17-23, 92:9-15, 236:24-237:3, 237:7 | | | |
| 184:17- 185:5 | 401, 403, ATTY, ML, LF, VA | 185:6-8, 185:10 | | | |

112

| Stephen Wilton, PhD June 15, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 185:23- 186:9 | 403, ML, MWT, VA | 24:9-14 | | | |
| 186:15-20 | 401, 403, ML | 187:5-9 | | | |
| 187:1-4 | 401, 403, ML | 187:5-9 | | | |
| 187:10-13 | 401, 403, ML | 187:5-9 | | | |
| 187:22- 188:10 | 401, 403, 1002, LF, ML | 191:7-10, 191:13-14 | | | |
| 188:12 | 401, 403, 1002, LF, ML | 191:7-10, 191:13-14 | | | |
| 189:2-11 | 401, 403, 1002, LC, LF, ML | 191:7-10, 191:13-14 | | | |
| 189:13 | 401, 403, 1002, LC, LF, ML | 191:7-10, 191:13-14 | | | |
| 189:25- 190:5 | 401, 403, 1002, ATTY, ARG, LC, LF, ML | 191:7-10, 191:13-14 | | | |
| 190:16- 191:1 | 401, 403, 1002, ATTY, ARG, LC, LF, ML | 191:7-10, 191:13-14 | | | |
| 191:3 | 401, 403, 1002, ATTY, ARG, LC, LF, ML | 191:4, 191:6, 191:7-10, 191:13-14 | | | |
| 196:7-14 | 401, 403, 602, 802, 1002, ML | 199:2-8, 199:17-23 | | | |
| 197:8-14 | 401, 403, 602, 802, 1002, ML | 199:2-8, 199:17-23 | | | |

| | | Stephen Wilton, PhD<br>June 15, 2023 | | | |
|---|---|---|---|---|---|
| NS's<br>Designations | Sarepta's<br>Objections | Sarepta's<br>Counter<br>Designations | NS's Objections to<br>Sarepta's Counter<br>Designations | NS's<br>Counter-Counter<br>Designations | Sarepta's<br>Objections to<br>Counter-Counter<br>Designations |
| 199:11-16 | 401, 403, 602, 802,<br>1002, ML | 199:2-8, 199:17-23 | | | |
| 199:24- 200:4 | 401, 403, 1002, ML | | | | |
| 200:7-13 | 401, 403, 1002, ML | | | | |
| 201:16- 202:24 | 401, 403, 1002, AF,<br>LF, ML | | | | |
| 203:10-16 | 401, 403, 1002, AF,<br>LF, ML, MWT | | | | |
| 204:1-11 | 401, 403, 1002, AF,<br>LF, ML, MWT | | | | |
| 206:18-22 | 401, 403, ML | | | | |
| 209:3-8 | 401, 403, LF, ML | | | | |
| 209:10 | 401, 403, LF, ML | | | | |
| 210:21- 211:10 | 401, 403, LF, ML | | | | |
| 211:12-16 | 401, 403, LF, ML | | | | |
| 215:8-17 | 401, 403, ML | | | | |
| 217:3-6 | 401, 403, LC, ML | | | | |
| 217:10-15 | 401, 403, LC, ML | | | | |
| 218:1- 220:14 | 401, 403, LC, LF,<br>ML, BTS | | | | |
| 227:21- 229:17 | 403, 701, LC, LF,<br>ML, MWT | 222:13-223:3,<br>223:6-10, 223:13-<br>224:3, 224:6-18,<br>229:18-23, 230:1-3,<br>230:5, 230:10-12, | | | |

| | | Stephen Wilton, PhD<br>June 15, 2023 | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| | | 230:17-21, 231:24-232:3, 232:7-16 | | | |
| 230:22-25 | 403, 701, LC, LF, ML, MWT | 222:13-223:3, 223:6-10, 223:13-224:3, 224:6-18, 229:18-23, 230:1-3, 230:5, 230:10-12, 230:17-21, 231:24-232:3, 232:7-16 | | | |
| 231:3-11 | 403, 701, LC, LF, ML, MWT | 222:13-223:3, 223:6-10, 223:13-224:3, 224:6-18, 229:18-23, 230:1-3, 230:5, 230:10-12, 230:17-21, 231:24-232:3, 232:7-16 | | | |
| 231:14-23 | 403, 701, LC, LF, ML, MWT | 222:13-223:3, 223:6-10, 223:13-224:3, 224:6-18, 229:18-23, 230:1-3, 230:5, 230:10-12, 230:17-21, 231:24-232:3, 232:7-16 | | | |
| 235:23- 236:11 | 401, 403, 1002, ML, MWT | 235:8-14 | | | |

| Ryan Wong<br>July 13, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's<br>Designations | Sarepta's<br>Objections | Sarepta's<br>Counter<br>Designations | NS's Objections to<br>Sarepta's Counter<br>Designations | NS's<br>Counter-Counter<br>Designations | Sarepta's<br>Objections to<br>Counter-Counter<br>Designations |
| 12:4-18 | | | | | |
| 15:7-12 | 401, 403, 701, BTS | | | | |
| 16:3-6 | 701, PRIV | | | | |
| 16:11-15 | 701, PRIV | | | | |
| 16:19 | 701, PRIV | | | | |
| 16:21-25 | 401, 701, PRIV | | | | |
| 17:3 | 401, DUP, 701, PRIV | | | | |
| 19:1-11 | 401, 403 | | | | |
| 28:8-13 | | | | | |
| 28:18-29:8 | | | | | |
| 32:16-33:3 | | | | | |
| 33:10-34:2 | | | | | |
| 34:6-19 | | | | | |
| 37:21-38:16 | LF | | | | |
| 38:20-39:10 | LF, CL | | | | |
| 44:18-20 | 401, 403, BTS, LF, VA, MWT | 40:10-13, 41:22-42:8, 43:4-6, 43:11-13 | | | |
| 44:22-45:3 | 401, 403, BTS, LF, VA, MWT | 40:10-13, 41:22-42:8, 43:4-6, 43:11-13 | | | |
| 45:5-8 | 401, 403, BTS, LF, VA, MWT | 40:10-13, 41:22-42:8, 43:4-6, 43:11-13 | | | |

116

| | Ryan Wong July 13, 2023 | | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 45:10 | 401, 403, BTS, LF, VA, MWT | 40:10-13, 41:22-42:8, 43:4-6, 43:11-13 | | | |
| 45:14-24 | 401, 403, BTS, LF, VA, MWT | 40:10-13, 41:22-42:8, 43:4-6, 43:11-13 | | | |
| 46:4-10 | 401, 403, BTS, LF, AA, DUP, MWT, 802, 1002 | 40:10-13, 41:22-42:8, 43:4-6, 43:11-13 | | | |
| 46:13-17 | 401, 403, BTS, LF, MWT, 802, 1002 | 40:10-13, 41:22-42:8, 43:4-6, 43:11-13 | | | |
| 46:20-47:2 | 401, 403, BTS, LF, CL, MWT, 802, 1002 | 40:10-13, 41:22-42:8, 43:4-6, 43:11-13 | | | |
| 47:4-8 | 401, 403, BTS, LF, AA, MWT | 40:10-13, 41:22-42:8, 43:4-6, 43:11-13 | | | |
| 47:11 | 401, 403, BTS, LF, AA, DUP, MWT | 40:10-13, 41:22-42:8, 43:4-6, 43:11-13 | | | |
| 47:14-23 | 401, 403, ARG, BTS, LF, AA, MWT | 40:10-13, 41:22-42:8, 43:4-6, 43:11-13 | | | |
| 47:2-5 | 401, 403, ARG, BTS, LF, AA, DUP, MWT | 40:10-13, 41:22-42:8, 43:4-6, 43:11-13 | | | |

| | | Ryan Wong | | | |
| | | July 13, 2023 | | | |
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
|---|---|---|---|---|---|
| 48:11 | 401, 403, BTS, LF, AA, ARG, DUP, MWT | 40:10-13, 41:22-42:8, 43:4-6, 43:11-13 | | | |
| 49:10-11 | 401, 403, BTS | | | | |
| 49:16 | 401, 403, BTS | | | | |
| 50:12-13 | 401, 403, BTS, LF | | | | |
| 50:16-19 | 401, 403, BTS, LF | | | | |
| 50:21-51:1 | 401, 403, BTS, LF | | | | |
| 51:3-9 | 401, 403, 701, BTS, LF | | | | |
| 51:13-19 | 401, 403, 701, BTS, LF | | | | |
| 51:24-52:2 | 401, 403, 701, BTS, LF | | | | |
| 52:15-17 | 401, 403, BTS, LF | | | | |
| 52:21-53:2 | 401, 403, BTS, LF | | | | |
| 53:4-8 | 401, 403, BTS, LF, PRIV | | | | |
| 53:12 | 401, 403, BTS, LF, PRIV | | | | |
| 54:15-18 | 401, 403, BTS | | | | |
| 54:19 | 401, 403, BTS | | | | |
| 55:3-7 | | | | | |
| 57:2-12 | 401, 403, 602, BTS, ML | 56:17-18, 56:21-23 | | | |
| 58:13-59:5 | | | | | |
| 60:9-22 | | | | | |

| Ryan Wong<br>July 13, 2023 | | | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 61:10-23 | | | | | |
| 69:15-22 | | | | | |
| 70:5-13 | BTS | | | | |
| 70:16-23 | BTS | | | | |
| 71:2-5 | 401, BTS | | | | |
| 71:7-8 | 401, BTS | | | | |
| 71:17-23 | 401, BTS | | | | |
| 75:11-12 | 401, BTS | | | | |
| 75:15-18 | 401, BTS | | | | |
| 76:2-20 | 401, BTS, LF | | | | |
| 76:24-77:14 | 401, BTS, C, LF | | | | |
| 77:16-78:4 | 401, BTS | | | | |
| 91:5-16 | | | | | |
| 92:20-21 | 401, 602, BTS | | | | |
| 92:23 | 401, 602, BTS | | | | |
| 95:3-5 | 401, 602, BTS, AA | | | | |
| 95:8-13 | 401, 602, BTS, AA, DUP | | | | |
| 95:15-16 | 401, 602, BTS, DUP | | | | |
| 95:20-96:2 | | | | | |
| 130:11-18 | 401, C | | | | |
| 130:21-131:14 | 401, DUP | | | | |
| 155:11-18 | | | | | |
| 156:15-24 | | | | | |
| 157:4-160:9 | | | | | |

| Ryan Wong July 13, 2023 | | | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 161:22-162:9 | | | | | |
| 162:15-163:3 | | | | | |
| 164:11-165:10 | 401, 403 | | | | |
| 165:16-20 | | | | | |
| 166:15-167:13 | | | | | |
| 167:24-168:1 | 401, 403, BTS | | | | |
| 168:3-169:1 | 401, 403, BTS, ML, MWT | 169:2-170:13 | | | |
| 170:14-19 | | | | | |
| 172:7-11 | 401, 403, AA, BTS, MWT, LF | 170:20-22, 172:2-4 | | | |
| 172:15-18 | 401, 403, AA, BTS, MWT, LF | 170:20-22, 172:2-4 | | | |
| 172:24-173:3 | 401, 403, AA, BTS, MWT, LF | 170:20-22, 172:2-4 | | | |
| 173:16-23 | | | | | |
| 174:17-175:9 | | | | | |
| 175:17-19 | | | | | |
| 176:4-177:9 | | | | | |
| 177:15-23 | BTS, 602 | | | | |
| 179:11-17 | | | | | |
| 180:20-181:6 | | | | | |
| 182:3-20 | | | | | |
| 184:6-16 | LF, VA | | | | |
| 184:17 | LF, VA | | | | |
| 184:20-185:6 | | | | | |

| | | Ryan Wong July 13, 2023 | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 185:11-186:2 | 401, BTS, C, NA, LF | | | | |
| 186:14-187:5 | | | | | |
| 188:14-19 | | | | | |
| 189:22-190:2 | | | | | |
| 190:6-15 | | | | | |
| 190:20-23 | | | | | |
| 191:14-193:16 | | | | | |
| 194:5-19 | C, MWT | Errata at 194:15 | | | |
| 194:24-195:7 | LF, DUP | | | | |
| 205:1-16 | | | | | |
| 207:12-208:3 | | | | | |
| 211:1-4 | 401, 403, VA | | | | |
| 211:6 | 401, 403, VA | | | | |
| 211:24-212:4 | 401, 403, VA | | | | |
| 212:10-18 | 401, 403, VA | | | | |
| 214:2-8 | | | | | |
| 214:16-22 | | | | | |
| 215:11-14 | | | | | |
| 215:18-216:1 | ML | 216:9-21 | | | |
| 216:23-217:17 | | | | | |
| 218:3-17 | 701, MWT | 230:22-233:13, 241:6-17 | | | |
| 219:16-220:3 | 701 | | | | |
| 220:11-15 | | | | | |
| 220:21-221:1 | 1002, VA | | | | |

| Ryan Wong July 13, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 221:24-222:11 | 1002, VA | | | | |
| 228:7-12 | 401, BTS, VA | 228:13-16 | | | |
| 229:17-24 | 401, BTS, VA | | | | |
| 255:24-256:14 | 401, VA, MWT | 256:15-257:5; Errata at 256:10-11, 256:14 | | | |
| 260:1-3 | BTS, LF, VA | | | | |
| 260:15-261:1 | BTS, LF, VA | | | | |
| 261:4-7 | BTS, LF, AA | | | | |
| 261:9-14 | BTS, LF, AA | | | | |
| 261:16 | BTS, LF, AA | | | | |

| | | Joe Zenkus<br>July 25, 2023 | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 6:2-4 | | | | | |
| 9:7-10 | | | | | |
| 10:6-22 | | | | | |
| 15:15-17 | 401, 403, 602 | | | | |
| 15:20 | 401, 403, 602 | | | | |
| 16:21-24 | 401, 403, 602, AA | | | | |
| 17:8-13 | 602, AA, ML | | | | |
| 18:11- 16 | | | | | |
| 25:2-7 | 1002 | | | | |
| 26:1-5 | 1002 | | | | |
| 36:14-37:7 | 403, ATTY | | | | |
| 38:10-12 | 401, 403, 602 | | | | |
| 38:15-19 | 401, 403, 602 | | | | |
| 38:22-39:1 | 401, 403, 602 | | | | |
| 39:4-6 | 401, 403, 602 | | | | |
| 43:24 | 401, LF, BTS | | | | |
| 44:3-5 | 401, LF, BTS, MWT | | | | |
| 44:9-11 | 401, LF, BTS, MWT | | | | |
| 46:10-12 | 401, 403, BTS | | | | |
| 46:15-17 | 401, 403, BTS | | | | |
| 46:21-23 | 401, 403, BTS, MWT, 602 | 46:24-25 | | | |
| 47:1-2 | 401, 403, BTS, 602 | | | | |
| 47:6-10 | 401, 403, BTS, 602 | | | | |

| | | Joe Zenkus<br>July 25, 2023 | | | |
|---|---|---|---|---|---|
| NS's<br>Designations | Sarepta's<br>Objections | Sarepta's<br>Counter<br>Designations | NS's Objections to<br>Sarepta's Counter<br>Designations | NS's<br>Counter-Counter<br>Designations | Sarepta's<br>Objections to<br>Counter-Counter<br>Designations |
| 47:18-23 | 401, BTS | | | | |
| 49:10-23 | | | | | |
| 50:2 | | | | | |
| 52:9-10 | LF | | | | |
| 52:13-18 | LF | | | | |
| 52:21 | LF | | | | |
| 55:16-56:2 | LC | | | | |
| 56:6-57:10 | 401, 403, LC | Errata 56:15, Errata<br>56:16, Errata 56:17-<br>20, Errata 56:23-<br>57:2 | | | |
| 57:14 | 401, 403, LC | | | | |
| 62:9-63:4 | 401, 602, MWT | 61:11-62:8 | | | |
| 63:9-12 | 401, 602, MWT | 61:11-62:8 | | | |
| 79:9-13 | 602, LF | | | | |
| 79:25-80:12 | | | | | |
| 81:5-14 | LF | | | | |
| 82:5-83:1 | AF, ML | | | | |
| 84:3-6 | 401, 403, ML, LF,<br>1002 | | | | |
| 84:10-85:1 | 401, 403, ML, LF,<br>1002 | | | | |
| 85:4-10 | With respect to<br>85:4: 401, 403, ML,<br>LF, with respect to<br>85:5-10: LF, VA | | | | |

| | Joe Zenkus July 25, 2023 | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 85:12-18 | LF, VA | | | | |
| 87:19-88:2 | | | | | |
| 88:18-21 | | | | | |
| 88:24-89:5 | | | | | |
| 89:13-17 | | | | | |
| 90:1-6 | | | | | |
| 90:15-17 | | | | | |
| 90:22-91:3 | 401, LF | | | | |
| 91:13-25 | VA, LF | | | | |
| 92:3-5 | VA, LF | | | | |
| 92:7-11 | VA, LF | | | | |
| 92:15 | | | | | |
| 92:23-93:2 | 401, 403 | | | | |
| 95:4-11 | 401, 403, 602, BTS, LF, CL | | | | |
| 96:2-16 | 401, 403, 602, BTS, LF, CL | | | | |
| 97:1-21 | 401, 403, 602, BTS, LF, CL | | | | |
| 98:15-99:1 | 401, 602, BTS, LF | | | | |
| 99:11-15 | 401, 602, BTS, LF | | | | |
| 99:17-19 | 401, 602, BTS, LF | | | | |
| 99:21-101:6 | 401, 602, BTS, LF | | | | |
| 101:13-18 | 401, BTS, LF | | | | |
| 102:12-103:15 | LC, 1002 | | | | |
| 103:19-21 | LC, 1002 | | | | |

| Joe Zenkus July 25, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 104:5-18 | LC | | | | |
| 107:19-23 | LC | | | | |
| 108:2-10 | LC | | | | |
| 108:22-109:2 | 401, 403, 701, LC | | | | |
| 110:4-13 | 401, 403, 701, MWT, LF | | | | |
| 111:11-14 | 401, 403, 701 | | | | |
| 111:20-112:16 | 401, 403, 701, LC, LF | | | | |
| 112:21-113:5 | 401, LC, LF | | | | |
| 114:22-25 | 401, 403, ML, LC | | | | |
| 115:4-21 | 401, 403, ML, LC | | | | |
| 116:2-6 | 401, 403, LF | | | | |
| 116:9-117:6 | 401, 403, LF | | | | |
| 117:9 | 401, 403, LF | | | | |
| 117:15-21 | 401, 403, PRIV | | | | |
| 118:23-119:10 | 403, PRIV, LF | | | | |
| 119:14-17 | 403, PRIV, LF | | | | |
| 120:23-121:2 | LC | | | | |
| 121:7-14 | 403, LF | | | | |
| 121:18-122:2 | 403, LC | | | | |
| 122:6-21 | 403, LC | | | | |
| 122:25-123:16 | 403, LF, ML | | | | |
| 123:19-124:1 | 403, PRIV, ML | | | | |
| 124:4-6 | 403, ML, LF | | | | |
| 127:4-8 | LC | | | | |

| | | Joe Zenkus<br>July 25, 2023 | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 127:11-24 | 403, LC, LF | | | | |
| 128:1-12 | 403, LC, LF | | | | |
| 128:14-129:19 | 403, LC, LF, C | | | | |
| 129:21-22 | 403, LF, C | | | | |
| 132:4-10 | 403, LF, C | | | | |
| 132:13-133:1 | 403, LF, C | | | | |
| 133:4-20 | 403, LF | | | | |
| 133:23-134:8 | 403, LF, AA, AF | | | | |
| 134:11-14 | | | | | |
| 134:21-135:3 | | | | | |
| 135:18-136:9 | 401, MWT | 136:10-12, 136:15-20 | | | |
| 136:21-137:12 | 701 | | | | |
| 137:21-138:6 | 403, MWT | 138:7-13 | | | |
| 138:14-17 | 403, MWT, ML | 138:7-13 | | | |
| 138:20-141:9 | 403, MWT, ML | | | | |
| 141:16-18 | LC | | | | |
| 141:22-142:2 | LC | Errata 141:24 | | | |
| 145:11-17 | | | | | |
| 146:17-147:1 | LC, VA | | | | |
| 147:4-148:10 | LC, VA | | | | |
| 148:18-20 | | | | | |
| 148:24-149:6 | | | | | |
| 149:9-17 | | | | | |
| 150:20-151:4 | | | | | |
| 151:11-22 | 1002 | | | | |

| Joe Zenkus July 25, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 152:8-18 | | | | | |
| 152:22-24 | | | | | |
| 153:4-10 | | | | | |
| 153:22-154:8 | LC | | | | |
| 155:19-156:4 | CL, MWT | 155:14-18 | | | |
| 156:12-20 | CL, VA | | | | |
| 161:17-162:2 | LC, LF | | | | |
| 162:14-22 | PRIV, 401, 403, MWT | | | | |
| 162:25 | PRIV, 401, 403, MWT | | | | |
| 163:11-13 | PRIV, 401, 403, MWT | | | | |
| 163:16-17 | PRIV, 401, 403, MWT | | | | |
| 163:22-164:3 | | | | | |
| 164:8-22 | | Errata 164:21-22 | | | |
| 165:4-6 | | | | | |
| 165:12-24 | | | | | |
| 166:4-10 | | | | | |
| 166:18-23 | | | | | |
| 167:3-8 | 401, 403, LF | | | | |
| 167:11-12 | 401, 403, LF | | | | |
| 167:21-168:3 | 401, 403, LF | | | | |
| 168:6-9 | 401, 403, LF | | | | |
| 169:4-170:4 | 401, 403, VA | | | | |

| | | Joe Zenkus<br>July 25, 2023 | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 170:6-171:1 | 401, 403, VA, LF | | | | |
| 171:4-15 | 401, 403, LF, BTS, 701 | | | | |
| 171:21-172:1 | 401, 403, LF, BTS, 701 | | | | |
| 173:6-15 | 401, 403, MWT, LF | 173:3-5 | | | |
| 174:5-175:3 | MWT, LF, LC | 173:16-22, Errata 174:8, Errata 174:14-15, Errata 174:17 | | | |
| 175:7-176:1 | LF | | | | |
| 176:8-13 | LF, LC, ML | | | | |
| 176:18-177:20 | LF, LC, ML | Errata 176:23 | | | |
| 178:3-12 | | 179:4-12 | | | |
| 180:5-23 | 401, 403, AA, CL, MWT | | | | |
| 181:23-182:10 | LF, LC | | | | |
| 184:24-185:9 | | | | | |
| 185:14-186:21 | | Errata 185:21 | | | |
| 188:1-21 | 403, LF | | | | |
| 190:12-15 | 403, VA | | | | |
| 190:17-191:4 | 403, VA, MWT | 191:5-8 | | | |
| 192:6-24 | LC, LF | Errata 192:9 | | | |
| 195:22-24 | | | | | |
| 196:2-7 | | | | | |

| Joe Zenkus July 25, 2023 | | | | | |
|---|---|---|---|---|---|
| NS's Designations | Sarepta's Objections | Sarepta's Counter Designations | NS's Objections to Sarepta's Counter Designations | NS's Counter-Counter Designations | Sarepta's Objections to Counter-Counter Designations |
| 196:16-25 | | | | | |
| 197:1-2 | VA | | | | |
| 197:5-8 | VA | | | | |
| 197:10-18 | LF | 197:19-198:3 | | | |
| 198:4-7 | LF, 701 | 197:19-198:3 | | | |
| 200:12-17 | BTS, MWT, 701 | 199:12-15, 199:20-200:3, 200:5-11 | | | |
| 201:8-11 | MWT, LC | 200:25-201:7 | | | |
| 201:23-25 | 401, 403 | | | | |
| 202:1-4 | 401, 403, CL | | | | |
| 202:12-203:24 | 401, 403, 802, LF | | | | |
| 204:6-10 | 401, 403, ML | | | | |
| 204:14-23 | 401, 403, ML | | | | |
| 205:2-5 | 401, 403, ML | | | | |
| 205:23- 206:4 | VA, CL, LF | | | | |
| 208:24-209:3 | 401, 403, BTS, LF | | | | |
| 209:6-8 | 401, 403, BTS, LF | | | | |
| 214:22-23 | 401, 403, LF | | | | |
| 215:1 | 401, 403, LF | | | | |
| 216:18-20 | | | | | |
| 217:4-218:5 | | | | | |
| 219:10-19 | 401, 403, LF, BTS | 219:3-6, 219:9 | | | |
| 219:23-220:6 | 401, 403, LF, BTS | 219:3-6, 219:9 | | | |
| 220:9-221:19 | 401, 403, BTS, ML | | | | |
| 221:22-24 | 401, 403, BTS, ML | | | | |
| 222:7-15 | 401, 403, LF | | | | |

| Joe Zenkus<br>July 25, 2023 | | | | | |
|---|---|---|---|---|---|
| **NS's Designations** | **Sarepta's Objections** | **Sarepta's Counter Designations** | **NS's Objections to Sarepta's Counter Designations** | **NS's Counter-Counter Designations** | **Sarepta's Objections to Counter-Counter Designations** |
| 225:16-22 | | | | | |
| 225:25-226:3 | | | | | |
| 226:22-227:13 | | | | | |
| 227:17-23 | | 227:24-228:4 | | | |
| 228:11-13 | 403, ML, LF | 228:14-16, 228:20-229:3 | | | |
| 229:12-17 | 403 | | | | |
| 231:16-18 | 403, MWT, ML, LF | 227:24-228:4, 228:14-16, 228:20-229:3 | | | |
| 231:22-24 | 403, MWT, LF | 227:24-228:4, 228:14-16, 228:20-229:3 | | | |
| 232:7-233:8 | 1002, 403, CL, LF, LC | | | | |
| 233:16-19 | 403 | | | | |
| 234:4-10 | 403 | | | | |
| 234:23- 235:2 | | | | | |
| 238:15-239:1 | 403, 802, CL, LF, MWT | 238:10-14 | | | |
| 245:21-246:4 | 401, 403 | | | | |
| 247:4-24 | 401, 403 | | | | |
| 249:23-25 | 403, LF, LC | | | | |
| 250:3 | 403, LF, LC | | | | |